ANNEX R

## STATEMENT OF UNDERSTANDING

### NO MISTAKES are permitted on this document

| APPLICANT | The applicant must fill out Blocks 1 through 31 (Blocks 1, 4, 4a, are excluded) in their own handwriting, initial each item to indicate understanding, and sign and date the agreement accordingly. Ensure you receive a copy of this document. |
|---|---|
| MEPS LN/ NCOIC | a) Certify the proper explanation of the agreement to the applicant, b) Certify applicant qualification, c) Certify that OPS MCRISS personnel have assigned a program in MCRISS, d) Ensure the applicant is given and parent/guardian, as applicable, a copy of this agreement at the time of completion. |

| NAME | 1 | Last DUNN | 1a First DANIEL | 1b MI A | 1c SSN XXX-XX- 1068 | 1d Date 20100629 |
|---|---|---|---|---|---|---|

### AGREEMENT

| 2 | I understand that this statement of understanding represents the total agreement, and supersedes any other previous agreements, between myself and the United States Marine Corps concerning enlistment guarantees stated within. | 2a | Initials DAD |
|---|---|---|---|
| 3 | I understand that I am enlisting in the Selected Marine Corps Reserve in the below stated enlistment incentive program listed in Para 4, and can be assigned and trained to serve in the MOS listed in the Occupational Field(s) specified in Para 4b below.  I have had the opportunity to review the MOS listed under this option and acknowledge THE SPECIFIC MOS is guaranteed to me under this enlistment option. | 3a | DAD |

### MARINE CORPS RESERVE OPTIONAL ENLISTMENT PROGRAM (ROEP)

| Program Code. 4 | ZY | 4a Program Description ROEP | 4b Military Occupational Field(s) in Option MOS: 6531   SHORT TITLE: AIRCRAFT ORDNANCE TECHNICIAN RUC: 01130 CITY/STATE: FORT WORTH, TX |
|---|---|---|---|

### INACTIVE DUTY TRAINING (IDT) TRAINING OBLIGATIONS

| 5a | I understand that I am enlisting in the Marine Corps Reserve, Reserve Optional Enlistment Program (ROEP) for a period of EIGHT (8) YEARS:  I understand that for the next FOUR (4) YEARS [K8]——— ) ( SIX (6) YEARS [K9] ) DAD  (line out non applicable years, then circle applicable years & initial selection) following assignment to Initial Active Duty Training (IADT) will be required to satisfactorily participate in drills. Satisfactory participation consists of attendance at and satisfactory performances of 48 scheduled Inactive Duty Training (IDT) periods (usually 1 weekend per month) and not less than 14 days (exclusive of travel time) of Active Duty Training (ADT) during each year of my contract.  My remaining obligation will be in an Individual Ready Reserve (IRR) status. | 5a | DAD |
|---|---|---|---|
| 5b | I will be required to attend IDT and ADT periods as prescribed, and I understand that failure to do so may result in my being ordered to active duty by the Commandant of the Marine Corps for a period of 2 years, less any period of active duty or ADT I may have already served.  I also understand that my failure to attend IDT and ADT periods could result in a less than honorable discharge.  I understand that while in the SMCR (IDT status), I will not be excused from ADT for the purpose of attending college. | 5b | DAD |
| 6 | I acknowledge that the location of my Reserve Unit in block 4b is correct. | 6a | DAD |
| 7 | I must request a waiver from the Commanding Officer/Site Commander of my initial Reserve Unit in order to transfer to a different unit prior to completing six consecutive months of IDT's at my initial Reserve Unit. | 7a | DAD |
| 8 | I will report to my initial Reserve Unit for scheduled IDT's on the dates and at the times I am ordered to report. | 8a | DAD |
| 9 | I must keep my Commanding Officer/Site Commander informed of my current address and phone number at all times. | 9a | DAD |
| 10 | If I change my place of domicile, I must join another Marine Reserve unit located within the standard 100-mile radius from my new domicile . | 10a | DAD |
| 11 | I realize that during the periods of ADT and during all my scheduled IDT drill periods, I will be subjected to the same disciplinary control and regulations as a member of the  Regular Marine Corps. | 11a | DAD |
| 12 | I understand that I am expected to maintain the required acceptable standards of dress, hygiene, attitude, decorum, and effort during IDT and ADT periods. | 12a | DAD |
| 13 | I was briefed on my future Reserve Unit by the Inspector-Instructor/Commanding Officer/Site Commander or by a command representative (Circle one). Date Interview was conducted (see page DD 1966/4 for interview date): 20100708 | 13a | DAD |

### INDIVIDUAL READY RESERVE (IRR) AND RECALL OBLIGATIONS

| 14 | I understand that I am eligible, upon request, for transfer from the SMCR (IDT status) to the IRR following satisfactory completion of  my ROEP 4 x 4 or 6 x 2 commitment, which commences on the date of departure from IADT . | 14a | DAD |
|---|---|---|---|
| 15 | I realize that I will be liable for involuntary recall to active duty in case of national emergency declared by the President of the United States and I may be ordered to active duty (other than for training) for not more than 24 consecutive months.  Further, in time of national emergency or war declared by Congress, or when otherwise authorized by law, I may be ordered to active duty (other than for training) for the duration of the national emergency or war and for 6 months thereafter. | 15a | DAD |

### APPLICANT ACKNOWLEDGEMENT AND CERTIFICATION

I understand I must fill out this document truthfully and completely. I further understand that failure to complete any part of this form disqualifies me for a clearance and the incentive program.  Finally, I understand that ANY promises made by my recruiter or anyone else, which are not contained in this written agreement are NOT binding on the Marine Corps.

| SIGNATURE | 16 | Daniel Austin Dunn | 16a Date 100629 |
|---|---|---|---|
| PRINT NAME | 17 | Print Name As It Appears In The Signature Block Above Daniel Austin Dunn | | |

2



ANNEX B

## MARINE CORPS RESERVE OPTIONAL ENLISTMENT PROGRAM (ROEP) (Page 2)

| NAME | 1 | LAST DUNN | 1a | FIRST DANIEL | 1b | MI A | 1c | SSN XXX-XX- 1068 | 1d | Date 20100629 |

### INITIAL TRAINING

| 18 | I understand that I will be assigned to Marine Corps Recruit Depot training, Marine Corps Combat Training (MCT), and Military Occupational Specialty (MOS) formal schooling within 365 days of enlistment. | 18a | DAD |
| 19 | I will attend Marine Corps Recruit Depot training first, followed by MCT, and then my MOS formal school. | 19a | DAD |
| 20 | I understand that following Marine Corps Recruit Depot training, I may receive up to 10 days leave before commencing MCT and MOS formal schooling. The length of my leave may vary, dependent upon coordination of training phases. | 20a | DAD |
| 21 | The MOS for which I am enlisting for in block4b has been described to me, and I understand its prerequisite qualifications. | 21a | DAD |
| 22 | I also realize that after completion of my IADT period that the Marine Corps may assign me to a billet which involves responsibilities quite different from those for which I may receive training in the MOS designated above in block4b. | 22a | DAD |
| 23 | I understand that during IADT period of less than three months, I will not be eligible to start Electronic Funds Transfer (EFT) allotment for any financial reason. | 23a | DAD |
| 24 | I understand that during the IADT, I will be entitled only to pay and allowances which accrue while on IADT. I will not be eligible to receive any special payments or bonuses prior to completion of my initial training. | 24a | DAD |
| 25 | I realize that if I am disqualified from assignment to a billet requiring this MOS after enlistment, due to discovery of fraudulent enlistment, serious breach of discipline, punishment under the Uniform Code of Military Justice, failure to master the training, or by my failure to maintain necessary qualifications for my MOS, I may be discharged or reassigned another MOS which serves the needs and convenience of the Marine Corps. | 25a | DAD |

### INCENTIVES AND BONUSES

| 26 | I realize that I am only eligible for the Montgomery G.I. Bill Selected Reserve (MGIB-SR) entitlements (which provides for educational assistance) if I have agreed to serve at least 6 years (K4) in the SMCR (IDT status). | 26a | DAD |
| 27 | I understand that I am not eligible for the Command Recruiter Program and the Permissive Recruiter Assistant Program(PRASP). | 27a | DAD |
| 28 | I understand that there are no monetary promises being made to me in this Statement Of Understanding (SOU). Any monetary promises will be contained in a separate Statement of Understanding (SOU) entitledZ7 SRIP or Z8 Education Kicker. | 28a | DAD |
| 29 | I certify that I am NOT on the Incremental Initial Active Duty (IIADT or 92 DAY SPLIT Training ) program. | 29a | DAD |

### APPLICANT ACKNOWLEDGEMENT AND CERTIFICATION

This Statement of Understanding and my Application for Enlistment constitutes the entirety of my enlistment agreement with the Marine Corps. I realize that this "Statement of Understanding" will become an attachment to my enlistment contract. I understand that my subsequent changes to this agreement, as required by Executive Order, law, or other regulations, will have the same force and effect as the provisions contained herein. I certify that I have read and understand my duties, responsibilities, and obligations to the Marine Corps and , in consideration for the benefits I hope to derive from my enlistment, I agree to the terms outlined above. Finally, I understand that ANY promises made by my recruiter or anyone else, which are not contained in this written agreement are NOT binding on the Marine Corps.

| SIGNATURE | 30 | Daniel Austin Dunn | | Date 100629 |
| PRINT NAME | 31 | Daniel Austin Dunn | | |

### MEPS LIAISON CERTIFICATION

I understand that I am responsible for ensuring the applicant fully understands this Reserve Optional Enlistment Program (ROEP) SOU. I further acknowledge that as the MEPS Liaison I have screened this applicant for the program and is fully qualified IAW MCO 1130.53_ Encl 6 & Para 5 above, or a MCRC level Enlistment Incentive Option Criteria Waiver has been approved in MCRISS, and a valid MCROC program in MCRISS. Lastly, I have ensured that no other promises (written or verbal) have been made to this applicant other than that stated here in the SOU.

| PRINT NAME | 32 | LAST Sghomers | 32a | FIRS Michael | 32b | MI J. | 32c | SSN XXX-XX- 3223 | |
| SIGNATURE | 33 | | | | | | | | Date 100629 |
| QUOTA SEQUENCE NUMBER | 34 | Quota Sequence Number Assigned (QSN) 201006761 | | | 34a | Name and Billet of person providing QSN MSgt. Comeaux OPS Chief | |

RESERVE NONPRIOR SERVICE INITIAL INTERVIEW CHECKLIST

INSTRUCTIONS:  PART I IS TO BE COMPLETED BY THE RS/RECRUITER AND WILL BE
INCLUDED IN THE ENLISTEE'S ENLISTMENT PACKAGE FOR THE VISIT TO THE SMCR
UNIT FOR THE INTERVIEW AND ORIENTATION BRIEF.

PART I:

Applicant's Name _DUNN_____DANIEL_____AUSTIN___ SSN _594961068_
      Last    First   Middle

SMCR Unit _MALS41___ MOS _6531_ QSN _201006761_

Ship Date _100712_ MOS School (MCC) _____ School Date _____

Proj Unit Join Date _____

SRIP:  N/A, Bonus Control Number _____ Date _____

Does enlistee desire the Montgomery GI Bill?  Yes _X_ No _____

Component assigned?         Yes _X_ No _____

IIADT: Yes ___ No _X_  First Increment Begin Date   _____
         College Registration Date   _____
         Second Increment Begin Date  _____
         Third Increment MCT     _____

ROEP:  Yes _X_ No ____  Component Code (Circle one)

        NA  (K4)  B5   K9    K8
         (6X2)  5X3  4X4   3X5

Education (Circle): HS Senior (HS Grad) College 1 2 3 4
        Non-HS Grad  Other (comment): _____

Remarks:_____

Test Scores: AFQT _88_ GT _129_ EL _122_ MM _124_ CL _117_ Other _____

DOB:_19900330_ Home Phone #: (817) 430-9853

Address: _165_____LAKE TRAIL DR _Double Oak_ _TX_____ _75077_
    No.    Street    City   State     ZIP

Approximate Commuting Time/Distance from SMCR Unit: _1 hour / 45.1 miles_

Employment:_____

Marital Status: _S_ No. of Depn _0_

Recruiter's Signature _____ Print Name _RAGAN, J.K_____

2010-07-08 15:12·  . RSS LEWISVILLE    (972) 219-0361 >>    RS FTW MEPS P 2/3

Instructions:  PART II SHOULD BE COMPLETED BY THE UNIT CAREER PLANNER
OR COMMANDING OFFICER.

PART II

1.  Does the enlistee help fill the MOS requirements of the unit as
identified in the Reserve Manpower Plan?                    Yes ⟋DATA No ____

2.  Does the enlistee live within 100 miles or 3 hours driving time from
the reserve unit?                                          Yes ⟋DATA No ____

3.  Does the enlistee understand the requirements for satisfactory
participation in the Marine Corps Reserve?                 Yes ⟋DATA No ____

    a.  Two days of drills per month?                      Yes ⟋DATA No ____

    b.  Fifteen days of active duty each year?             Yes ⟋DATA No ____

    c.  Haircut regulations?                               Yes ⟋DATA No ____

    d.  Maintenance of physical/weight standards?          Yes ⟋DATA No ____

    e.  Proficiency and conduct evaluations?               Yes ⟋DATA No ____

4.  Is the enlistee free from any commitments that would preclude
satisfactory participation (i.e. civilian work conflict, lack of
transportation)?                                          Yes ⟋DATA No ____

5.  If enlisting for a particular program, does the enlistee meet the
eligibility requirements and has the enlistee been briefed on the
program's provisions as stated in:

    a.  Incremental Initial Active Duty Training (IIADT)
        (MCO 1001R.54)?                    Yes ____  No ____  N/A ____

    b.  Category P Program (MCO 1500R.36)?  Yes ____  No ____  N/A ____

    c.  Selected Reserve Incentive Program (SRIP)
        (MCO 7720R.38)?                    Yes ____  No ____  N/A ____

6.  Has the enlistee been provided with the address, phone number, and
point of contact at the reserve unit?                     Yes ⟋DATA No ____

7.  Does the enlistee know to forward his/her military address at the
recruit depot to family members and to the unit Career Planner at the
unit?  (Provide the enlistee an envelope with the unit Career Planner's
address on the front)                                     Yes ⟋DATA No ____

8.  Does the enlistee understand the terms of the contractual obligation
and the consequences for failing to meet the same?  Yes ⟋DATA No ____

9.   Name of enlistee's sponsor: _GySgt Rhea  JM_

10.   Remarks: _____

_____
_____
_____

SIGNATURE: _____              _2010 0708_
             Interviewer                    Date

           _____              _20100708_
             Enlistee                       Date

**DD FORM 93 ADDENDUM
RECORD OF EMERGENCY DATA**

**AUTHORITY:** DODI 1300.18 Military Personnel Casualty Matters, Policies and Procedures and MARADMIN 421/05

**PRINCIPAL PURPOSES:** This form is used to designate the Person Authorized to Direct Disposition (PADD).

**ROUTINE USES:** As an Addendum to the DD Form 93, Record of Emergency Data

**Disclosure:** Designation of PADD is required. If a Marine fails to designate a PADD on the DD Form 93 Record Of Emergency Data, CMC (MRPC) will use order of precedence in section E.2.1.1.25 of DODI 1300.18

**INSTRUCTIONS TO SERVICEMEMBER**

| | |
|---|---|
| Each Marine is required to designate a Person Authorized to Direct Disposition (PADD) prior to being accessed onto active duty or active duty for training. The PADD is the person whom you will determine to handle **WHEN, HOW** and **WHERE** you will be buried in the event of your death. The Full Name, Address, Phone Number and the Relationship of the PADD must be recorded below in Blocks 2a thru 4a. The data will be used by Recruit Administrative Sections to document the Marine Corps Total Force System (MCTFS). The PADD designee may be a "blood relative" or "family member" currently listed on the DD Form 93 Record of Emergency Data. | Accessions must select (1) PADD from list below: <br>**1.** Unremarried surviving spouse. <br>**2.** Natural & adopted Children (Age 18+). <br>**3.** Father or Mother. <br>**4.** Remarried surving spouse (the term remarried surviving spouse does not include one who obtained a divorce from the decedent or who remarried before a finding of death). <br>**5.** Blood or adoptive relative who was granted legal custody of the <br>**6.** Brothers or Sisters (Age 18+). <br>**7.** Grandfather or Grandmother. <br>**8.** Persons designated as Loco-Parentis. <br>**9.** Other relatives of legal age in order of relationship to individual according to civil law |

**SERVICEMEMBER**

| 1a. First Name | 1b. Initial | 1c. Last Name |
|---|---|---|
| Daniel | A | Dunn |

| 1d. SSN | 1e. Date |
|---|---|
| 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 | 20100525 |

**PADD**

| 2a. First Name | 2b. Initial | 2c. Last Name |
|---|---|---|
| JUDY | E | DUNN |

| 2d. Relationship |
|---|
| Mother |

**ADDRESS**

| 3a. Street Address | 3b. City | 3c. State | 3d. ZIP |
|---|---|---|---|
| 165 LAKE TRAIL DR | DOUBLE OAK | TX | 75077 |

| 4a. Telephone Number (AC + Number) |
|---|
| ( 817 ) 430-9853 |

| SIGNATURE OF SERVICEMEMBER | SIGNATURE OF RECRUITING OFFICIAL |
|---|---|
| | |

MCRC Form 93A



# RECORD OF EMERGENCY DATA

## PRIVACY ACT STATEMENT

**AUTHORITY:** 5 USC 552, 10 USC 655, 1475 to 1480 and 2771, 38 USC 1970, 44 USC 3101, and EO 9397 (SSN).
**PRINCIPAL PURPOSES:** This form is used by military personnel and Department of Defense civilian and contractor personnel, collectively referred to as civilians, when applicable. For military personnel, it is used to designate beneficiaries for certain benefits in the event of the Service member's death. It is also a guide for disposition of that member's pay and allowances if captured, missing or interned. It also shows names and addresses of the person(s) the Service member desires to be notified in case of emergency or death. For civilian personnel, it is used to expedite the notification process in the event of an emergency and/or the death of the member. The purpose of soliciting the SSN is to provide positive identification. All items may not be applicable.
**ROUTINE USES:** None.
**DISCLOSURE:** Voluntary; however, failure to provide accurate personal identifier information and other solicited information will delay notification and the processing of benefits to designated beneficiaries if applicable.

| INSTRUCTIONS TO SERVICE MEMBER | INSTRUCTIONS TO CIVILIANS |
|---|---|
| This extremely important form is to be used by you to show the names and addresses of your spouse, children, parents, and any other person(s) you would like notified if you become a casualty (other family members or fiance), and, to designate beneficiaries for certain benefits if you die. IT IS YOUR RESPONSIBILITY to keep your Record of Emergency Data up to date to show your desires as to beneficiaries to receive certain death payments, and to show changes in your family or other personnel listed, for example, as a result of marriage, civil court action, death, or address change | This extremely important form is to be used by you to show the names and addresses of your spouse, children, parents, and any other person(s) you would like notified if you become a casualty. Not every item on this form is applicable to you. **This form is used by the Department of Defense (DoD) to expedite notification in the case of emergencies or death. It does not have a legal impact on other forms you may have completed with the DoD or your employer.** |

**IMPORTANT: This form is divided into two sections: Section 1 - Emergency Contact Information and Section 2 - Benefits Related Information. READ THE INSTRUCTIONS ON PAGES 3 AND 4 BEFORE COMPLETING THIS FORM.**

## SECTION 1 - EMERGENCY CONTACT INFORMATION

| 1. NAME *(Last, First, Middle Initial)*<br>DUNN DANIEL A | 2. SSN<br>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 |
|---|---|

| 3a. SERVICE/CIVILIAN CATEGORY<br>☐ ARMY   ☐ NAVY   ☒ MARINE CORPS   ☐ AIR FORCE   ☐ DoD   ☐ CIVILIAN   ☐ CONTRACTOR | b. REPORTING UNIT CODE/DUTY STATION<br>5M3 |
|---|---|

| 4a. SPOUSE NAME *(If applicable) (Last, First, Middle Initial)*<br><br>☒ SINGLE   ☐ DIVORCED   ☐ WIDOWED | b. ADDRESS *(Include ZIP Code)* AND TELEPHONE NUMBER |
|---|---|

| 5. CHILDREN<br>a. NAME *(Last, First, Middle Initial)* | b. RELATIONSHIP | c. DATE OF BIRTH *(YYYYMMDD)* | d. ADDRESS *(Include ZIP Code)* AND TELEPHONE NUMBER |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| 6a. FATHER NAME *(Last, First, Middle Initial)*<br>DUNN RICKY A | b. ADDRESS *(Include ZIP Code)* AND TELEPHONE NUMBER<br>165 LAKE TRAIL DR | DOUBLE OAK,TX 75077 | 214-498-4509 |
|---|---|---|---|

| 7a. MOTHER NAME *(Last, First, Middle Initial)*<br>DUNN JUDY E | b. ADDRESS *(Include ZIP Code)* AND TELEPHONE NUMBER<br>165 LAKE TRAIL DR | DOUBLE OAK,TX 75077 | 214-402-3819 |
|---|---|---|---|

| 8a. DO NOT NOTIFY DUE TO ILL HEALTH<br>NONE | b. NOTIFY INSTEAD |
|---|---|

| 9a. DESIGNATED PERSON(S) *(Military only)* | b. ADDRESS *(Include ZIP Code)* AND TELEPHONE NUMBER |
|---|---|

**10. CONTRACTING AGENCY AND TELEPHONE NUMBER** *(Contractors only)*

**DD FORM 93, JAN 2008**                    PREVIOUS EDITION IS OBSOLETE.





## SECTION 2 - BENEFITS RELATED INFORMATION

| 11a. BENEFICIARY(IES) FOR DEATH GRATUITY *(Military only)* | b. RELATIONSHIP | c. ADDRESS *(Include ZIP Code)* AND TELEPHONE NUMBER | d. PERCENTAGE |
|---|---|---|---|
| DUNN JUDY E | MOTHER | 165 LAKE TRAIL DR<br>DOUBLE OAK, TX 75077          214-402-3819 | 100 % |

| 12a. BENEFICIARY(IES) FOR UNPAID PAY/ALLOWANCES *(Military only)* NAME AND RELATIONSHIP | | b. ADDRESS *(Include ZIP Code)* AND TELEPHONE NUMBER | c. PERCENTAGE |
|---|---|---|---|
| DUNN JUDY E | MOTHER | 165 LAKE TRAIL DR<br>DOUBLE OAK, TX 75077          214-402-3819 | 100 % |

| 13a. PERSON AUTHORIZED TO DIRECT DISPOSITION (PADD) *(Military only)* NAME AND RELATIONSHIP | | b. ADDRESS *(Include ZIP Code)* AND TELEPHONE NUMBER |
|---|---|---|
| DUNN JUDY E | MOTHER | 165 LAKE TRAIL DR<br>DOUBLE OAK, TX 75077          214-402-3819 |

**14. CONTINUATION/REMARKS**

| 15 | ...AN *(Include rank, rate,* | 16. SIGNATURE OF WITNESS *(Include rank, rate, or grade as appropriate)* | 17. DATE SIGNED *(YYYYMMDD)* |
|---|---|---|---|
|  | 20100608<br>15:36:24 | | 20100608<br>15:36:24 |

**DD FORM 93 (BACK), JAN 2008**



STATE OF FLORIDA

**OFFICE of VITAL STATISTICS**

CERTIFICATION OF BIRTH

NAME:                          DANIEL AUSTIN DUNN

DATE OF BIRTH:                 3/38/90           SEX: MALE

PLACE OF BIRTH:                MIAMI-DADE COUNTY, FLORIDA

CERTIFICATE NUMBER:            103-90-048789

DATE FILED:          4/09/90           DATE ISSUED:    7/21/99

MOTHER'S MAIDEN NAME: JUDY   ELAINE   PUGE THRASHER

FATHER'S NAME:       RICK   ANDREW   DUNN

This is to certify that this is a true abstract of the official record filed with this office.

By  _____   State Register

**WARNING:**   DO NOT ACCEPT CERTIFIED COPIES UNLESS ON PAPER WITH SEALED PAPER AND AND THE RAISED SEAL IN THE UPPER RIGHT AND LOW TO RIGHT OR PAPER WATERMARK AND
**3960204**   FEDERAL DEPARTMENT OF HEALTH



# REPORT OF MEDICAL HISTORY

**(This information is for official and medically confidential use only and will not be released to unauthorized persons.)**

Form Approved
OMB No. 0704-0413
Expires Oct 31, 2006

The public reporting burden for this collection of information is estimated to average 10 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to Department of Defense, Washington Headquarters Services, Directorate of Information Operations and Reports (0704-0413), 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302. Respondents should be aware that notwithstanding any other provision of law, no persons shall be subject to any penalty for failing to comply with a collection of information if it does not display a current valid OMB control number.
**PLEASE DO NOT RETURN YOUR FORM TO THE ABOVE ADDRESS. RETURN COMPLETED FORM AS INDICATED ON PAGE 2.**

PRIVACY ACT STATEMENT
AUTHORITY: 10 USC 504, 505, 507, 532, 978, 1201, 1202, and 4346; and E.O. 9397.
PRINCIPAL PURPOSES(S): To obtain medical data for determination of medical fitness for enlistment, induction, appointment and retention for applicants and members of the Armed Forces. The information will also be used for medical boards and separation of Service members for the Armed Forces.
ROUTINE USE(S): None.
DISCLOSURE: Voluntary; however, failure by an applicant to provide the information may result in delay or possible rejection of the individual's application to enter the Armed Forces. For an Armed Forces member, failure to provide the information may result in the individual being placed in a non-deployable status.

**WARNING:** The information you have given constitutes an official statement. Federal law provides severe penalties (up to 5 years confinement or a $10,000 fine or both), to anyone making a false statement. If you are selected for enlistment, commission, or entrance into a commissioning program based on a false statement, you can be tried by military courts-martial or meet an administrative board for discharge and could receive a less than honorable discharge that would affect your future.

| 1. LAST NAME, FIRST NAME, MIDDLE NAME (SUFFIX) | 2. SOCIAL SECURITY NUMBER | 3. TODAY'S DATE *(YYYYMMDD)* |
|---|---|---|
| DUNN  DANIEL AUSTIN | 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 | 20100526 |

| 4.a. HOME ADDRESS *(Street, Apartment No., City, State, ZIP Code)* | 5. EXAMINING LOCATION AND ADDRESS *(Include ZIP Code)* |
|---|---|
| 165 LAKE TRAIL DR  DOUBLE OAK, TX 75077 | Dallas Meps  207 S. Houston Street  Dallas, TX 75202-4709 |
| b. HOME TELEPHONE *(Include Area Code)*  214-850-3866 | |

**X ALL APPLICABLE BOXES:**

| 6.a. SERVICE | b. COMPONENT | c. PURPOSE OF EXAMINATION | | 7.a. POSITION *(Title, Grade, Component)* |
|---|---|---|---|---|
| Army / Coast Guard | Active Duty | ☒ Enlistment | Medical Board / Other *(Specify)* | CIVILIAN |
| Navy | ☒ Reserve | Commission | Retirement | b. USUAL OCCUPATION |
| ☒ Marine Corps | National Guard | Retention | U.S. Service Academy | Delivery Expert |
| Air Force | | Separation | ROTC Scholarship Program | |

| 8. CURRENT MEDICATIONS *(Prescription and Over-the-counter)* | 9. ALLERGIES *(Including insect bites/stings, foods, medicine or other substance)* |
|---|---|
| Claritin- | none |

**Mark each item "YES" or "NO".**

| HAVE YOU EVER HAD OR DO YOU NOW HAVE: | YES | NO | 12. (Continued) | YES | NO |
|---|---|---|---|---|---|
| 10. a. Tuberculosis | O | ☒ | f. Foot trouble *(e.g., pain, corns, bunions, etc.)* | O | ☒ |
| b. Lived with someone who had tuberculosis | O | ☒ | g. Impaired use of arms, legs, hands, or feet | O | ☒ |
| c. Coughed up blood | O | ☒ | h. Swollen or painful joint(s) | O | ☒ |
| d. Asthma or any breathing problems related to exercise, weather, pollens, etc. | O | ☒ | i. Knee trouble *(e.g., locking, giving out, pain or ligament injury, etc.)* | O | ☒ |
| e. Shortness of breath | O | ☒ | j. Any knee or foot surgery including arthroscopy or the use of a scope to look inside of joint | O | ☒ |
| f. Bronchitis | O | ☒ | k. Any need to use corrective devices such as prosthetic devices, knee brace(s), back support(s), lifts or orthotics, etc. | O | ☒ |
| g. Wheezing or problems with wheezing | O | ☒ | l. Bone, joint, or other deformity | O | ☒ |
| h. Been prescribed or used an inhaler | O | ☒ | m. Plate(s), screw(s), rod(s) or pin(s) in any bone | O | ☒ |
| i. A chronic cough or cough at night | O | ☒ | n. Broken bone(s) *(cracked or fractured)* | O | ☒ |
| j. Sinusitis | O | ☒ | 13. a. Frequent indigestion or heartburn | O | ☒ |
| k. Hay fever | O | ☒ | b. Stomach, liver, intestinal trouble, or ulcer | O | ☒ |
| l. Chronic or frequent colds | O | ☒ | c. Gall bladder trouble or gallstones | O | ☒ |
| 11. a. Severe tooth or gum trouble | O | ☒ | d. Jaundice or hepatitis *(liver disease)* | O | ☒ |
| b. Thyroid trouble or goiter | O | ☒ | e. Rupture/hernia | O | ☒ |
| c. Eye disorder or trouble | O | ☒ | f. Rectal disease, hemorrhoids or blood from the rectum | O | ☒ |
| d. Ear, nose, or throat trouble | O | ☒ | g. Skin diseases *(e.g. acne, eczema, psoriasis, etc.)* | O | ☒ |
| e. Loss of vision in either eye | O | ☒ | h. Frequent or painful urination | O | ☒ |
| f. Worn contact lenses or glasses | ☒ | O | i. High or low blood sugar | O | ☒ |
| g. A hearing loss or wear a hearing aid | O | ☒ | j. Kidney stone or blood in urine | O | ☒ |
| h. Surgery to correct vision *(RK, PRK, LASIK, etc.)* | O | ☒ | k. Sugar or protein in urine | O | ☒ |
| 12. a. Painful shoulder, elbow or wrist *(e.g. pain, dislocation, etc.)* | O | ☒ | l. Sexually transmitted disease *(syphilis, gonorrhea, chlamydia, genital warts, herpes, etc.)* | O | ☒ |
| b. Arthritis, rheumatism, or bursitis | O | ☒ | 14. a. Adverse reaction to serum, food, insect stings or medicine | O | ☒ |
| c. Recurrent back pain or any back problem | O | ☒ | b. Recent unexplained gain or loss of weight | O | ☒ |
| d. Numbness or tingling | O | ☒ | c. Currently in good health *(If no, explain in Item 29 on page 2)* | ☒ | O |
| e. Loss of finger or toe | O | ☒ | d. Tumor, growth, cyst, or cancer | O | ☒ |

**DD FORM 2807-1, OCT 2003**

DoD exception to SF 93 approved by ICMR, August 3, 2000.

Page 1 of 4 Pages

DESIGNED USING MRS, USMEPCOM; OUSD(P&R)
OVERPRINT/EXCEPTION APPROVED, MAY 7, 2001

| LAST NAME, FIRST NAME, MIDDLE NAME (SUFFIX) | | | SOCIAL SECURITY NUMBER |
|---|---|---|---|
| DUNN, DANIEL AUSTIN | | | 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 |

| Mark each item "YES" or "NO". | | | Mark each item "YES" or "NO".  For Items 19 - 28, every item marked "YES" must be fully explained in Item 29 below. | | |
|---|---|---|---|---|---|
| **HAVE YOU EVER HAD OR DO YOU NOW HAVE:** | YES | NO | **HAVE YOU EVER HAD OR DO YOU NOW HAVE:** | YES | NO |
| 15. a.  Dizziness or fainting spells | ○ | ☑ | 19. Have you been refused employment or been unable to hold a job or stay in school because of: | | |
| b.  Frequent or severe headache | ○ | ☑ | a.  Sensitivity to chemicals, dust, sunlight, etc. | ○ | ☑ |
| c.  A head injury, memory loss or amnesia | ○ | ☑ | b.  Inability to perform certain motions | ○ | ☑ |
| d.  Paralysis | ○ | ☑ | c.  Inability to stand, sit, kneel, lie down, etc. | ○ | ☑ |
| e.  Seizures, convulsions, epilepsy or fits | ○ | ☑ | d.  Other medical reasons (If yes, give reasons.) | ○ | ☑ |
| f.  Car, train, sea, or air sickness | ○ | ☑ | 20. Have you ever been treated in an Emergency Room? (If yes, for what?) | ○ | ☑ |
| g.  A period of unconsciousness or concussion | ○ | ☑ | | | |
| h.  Meningitis, encephalitis, or other neurological problems | ○ | ☑ | 21. Have you ever been a patient in any type of hospital? (If yes, specify when, where, why, and name of doctor and complete address of hospital.) | ○ | ☑ |
| 16. a.  Rheumatic fever | ○ | ☑ | | | |
| b.  Prolonged bleeding (as after an injury or tooth extraction, etc.) | ○ | ☑ | | | |
| c.  Pain or pressure in the chest | ○ | ☑ | 22. Have you ever had, or have you been advised to have any operations or surgery? (If yes, describe and give age at which occurred.) | ○ | ☑ |
| d.  Palpitation, pounding heart or abnormal heartbeat | ○ | ☑ | | | |
| e.  Heart trouble or murmur | ○ | ☑ | | | |
| f.  High or low blood pressure | ○ | ☑ | 23. Have you ever had any illness or injury other than those already noted? (If yes, specify when, where, and give details.) | ○ | ☑ |
| 17. a.  Nervous trouble of any sort (anxiety or panic attacks) | ○ | ☑ | | | |
| b.  Habitual stammering or stuttering | ○ | ☑ | 24. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? (If yes, give complete address of doctor, hospital, clinic, and details.) | ○ | ☑ |
| c.  Loss of memory or amnesia, or neurological symptoms | ○ | ☑ | | | |
| d.  Frequent trouble sleeping | ○ | ☑ | | | |
| e.  Received counseling of any type | ☑ | ○ | | | |
| f.  Depression or excessive worry | ○ | ☑ | 25. Have you ever been rejected for military service for any reason? (If yes, give date and reason for rejection.) | ○ | ☑ |
| g.  Been evaluated or treated for a mental condition (If yes, fully explain in Item 29 below.) | ○ | ☑ | | | |
| h.  Attempted suicide | ○ | ☑ | 26. Have you ever been discharged from military service for any reason? (If yes, give date, reason, and type of discharge; whether honorable, other than honorable, for unfitness or unsuitability.) | ○ | ☑ |
| i.  Used illegal drugs or abused prescription drugs | ☑ | ○ | | | |
| 18.       FEMALES ONLY. Have you ever had or do you now have: | | | 27. Have you ever received, is there pending, or have you ever applied for pension or compensation for any disability or injury? (If yes, specify what kind, granted by whom, and what amount, when, why.) | ○ | ☑ |
| a.  Treatment for a gynecological (female) disorder | ○ | ○ | | | |
| b.  A change of menstrual pattern | ○ | ○ | | | |
| c.  Any abnormal PAP smears | ○ | ○ | | | |
| d.  First day of last menstrual period (YYYYMMDD). | | | 28. Have you ever been denied life insurance? | ○ | ☑ |
| e.  Date of last PAP smear (YYYYMM). | | | | | |

29. EXPLANATION OF "YES" ANSWER(S) (Describe answer(s), give date(s) of problem, name of doctor(s) and/or hospital(s), treatment given and current medical status.)

NEXT OF KIN:
Name: Rick Dunn
Relationship : Father
Address: Same as #4
Phone : 214-498-4509

#11.F  Contacts
        age 14

#17.E  ADD
        Age 7
        Dallas, Tx

#17.I  Marijuana-8 times
        Age 18
        College Station, Tx

NOTE: HAND TO THE DOCTOR OR NURSE, OR IF MAILED, MARK ENVELOPE "TO BE OPENED BY MEDICAL PERSONNEL ONLY."



DESIGNED USING MIRS, USMEPCOM; OUSD(P&R)
OVERPRINT/EXCEPTION APPROVED, MAY 7, 2001

| LAST NAME, FIRST NAME, MIDDLE NAME (SUFFIX) | SOCIAL SECURITY NUMBER |
|---|---|
| DUNN, DANIEL AUSTIN | 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 |

**30. EXAMINER'S SUMMARY AND ELABORATION OF ALL PERTINENT DATA** *(Physician/practitioner shall comment on all positive answers in questions 8 - 29. Physician/practitioner may develop by interview any additional medical history deemed important, and record any significant findings here.)*

**a. COMMENTS**

Re. ADD. dx 7YO. Ritalin to 14YO.

Vision Myopia with my/ophthalmology

(11y). glasses 13Y.O.

Contacts. 14Y.O.      Myopia

Q Hx of Asthma, RAD, Inhaler use.
O Hx of Counseling, ADD, ~~
O ~~ne/Joint Surgery
O ~~ Head Injury/LOC

Page 3 of 4 Pages

| QUESTIONING REVEALS | YES | NO | DETAILS |
|---|---|---|---|
| MARIJUANA USE | ✓ | | X 8.  Last use. Jan. 2010. |
| OTHER DRUG ABUSE | | ✓ | |
| ALCOHOL ABUSE | | ✓ | |

EXAMINEE, I certify the information on this form is true and complete to the best of my knowledge and belief, and no person has advised me to conceal or falsify any information about my physical and mental history.  I further understand that I may be requested to provide medical documentation regarding issues within my medical history. I authorize any of the doctors, hospitals, clinics or insurance company(ies) to furnish the Department of Defense medical authority a complete transcript of my medical record for purposes of processing my application for military service.

| EXAMINEE SIGNATURE | DATE |
|---|---|
| Daniel Austin Dunn | 20100526 |

| b. TYPED OR PRINTED NAME OF EXAMINER | c. SIGNATURE | d. DATE SIGNED (YYYYMMDD) |
|---|---|---|
| JOHN SMALE M.D. | | MAY 2 6 2010 |

DD FORM 2807-1, OCT 2003

DoD exception to SF 93 approved by ICMR, August 3, 2000.

DESIGNED USING MIRS, USMEPCOM; OUSD(P&R)
OVERPRINT/EXCEPTION APPROVED, MAY 7, 2001

| LAST NAME, FIRST NAME, MIDDLE NAME (SUFFIX) | SOCIAL SECURITY NUMBER |
|---|---|
| DUNN, DANIEL AUSTIN | 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 |

**31. ADDITIONAL REMARKS.** *(Extention of blocks 29 or 30).*

DD FORM 2807-1, OCT 2003

DoD exception to SF 93 approved by ICMR, August 3, 2000.

DESIGNED USING MIRS, USMEPCOM; OUSD(P&R)
OVERPRINT/EXCEPTION APPROVED, MAY 7, 2001

## SUPPLEMENTAL HEALTH SCREENING QUESTIONNAIRE
(For use of this form, see USMEPCOM Reg 40-1)

Page 1 of 2

**PRIVACY ACT STATEMENT**

**Authority:** Title 10, United States Code (USC), Sections 504, 505, 507, 532, 978, 1201, 1202, and 4346; Executive Orders 9397 and 13478 (SSN)

**Principal purpose:** To obtain medical data for determination of medical fitness for enlistment, induction, appointment and retention for applicants and members of the Armed Forces. The information will also be used for medical boards and separation of Service members from the Armed Forces.

**Routine uses:** None. The Department of Defense "Blanket Routine Uses" set forth at the beginning of the Army's compilations of system of records notices applies to this system.

**Disclosure:** Voluntary; however, failure by an applicant to provide the information may result in delay or possible rejection of the individual's application to enter the Armed Forces. For an Armed Forces member, failure to provide the information may result in the individual being placed in a non-deployable status.

| 1. Last Name - First Name - Middle Name (Suffix) DUNN, DANIEL AUSTIN | 2. Social Security Number 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 | 3. Date of Birth (YYYYMMDD) 19900330 |
|---|---|---|

| 4. Date of Exam (YYYYMMDD) 20100526 | 5. MEPS C38 | 6. Sex M | 7a. Service ☐ ARMY ☐ AIR FORCE ☒ MARINE CORPS ☐ NAVY ☐ COAST GUARD | 7b. Component ☐ ACTIVE DUTY ☐ NATIONAL GUARD ☒ RESERVE |
|---|---|---|---|---|

**8. Screening Questions Part 1 -** Place a mark (X) in the column that corresponds to your answer to each of the following questions. (Any "YES" answer must be fully explained on page 2 of this form). Note: An answer is required for every question.

| YES | NO | |
|---|---|---|
| ☐ | ☒ | a. Were you ever depressed or down, most of the day, nearly every day for 2 weeks? |
| ☐ | ☒ | b. For the past 2 weeks, were you depressed or down, most of the day, nearly every day? |
| ☐ | ☒ | c. Were you ever much less interested in most things or much less able to enjoy the things you used to enjoy most of the time, for 2 weeks? |
| ☐ | ☒ | d. In the past 2 weeks, were you much less interested in most things or much less able to enjoy the things you used to enjoy, most of the the time? |
| ☐ | ☒ | e. Have you ever deliberately cut, burned, or injured yourself? |
| ☐ | ☒ | f. Have you ever considered or attempted suicide? |
| ☒ | ☐ | g. Have you ever been arrested? |
| ☐ | ☒ | h. Have you ever been suspended from school? |
| ☐ | ☒ | i. Have you ever been fired from your job? |
| ☐ | ☒ | j. Have you ever been kicked out of your home? |
| ☒ | ☐ | k. Have you had three or more traffic violations? |
| ☐ | ☒ | l. Have you ever had trouble sleeping nearly every night (difficulty falling asleep, waking up in the middle of the night, early morning waking or sleeping excessively) for a period of 2 weeks or longer? |

**9. Screening Questions Part 2 -** Place a mark (X) in the box that corresponds to your answer to each of the following questions. Write the score that corresponds to your answer in the score column.

| a. How often do you have a drink containing alcohol? | | | | | Score |
|---|---|---|---|---|---|
| ☒ Never (0) | ☐ Monthly or less (1) | ☐ Two to four times a month (2) | ☐ Two or three times per week (3) | ☐ Four or more times a week (4) | Ø *If zero, skip to Total Score* |

| b. How many drinks containing alcohol do you have on a typical day? | | | | |
|---|---|---|---|---|
| ☒ 1 or 2 (0) | ☐ 3 or 4 (1) | ☐ 5 or 6 (2) | ☐ 7 to 9 (3) | ☐ 10 or more (4) |

| c. How often do you have six or more drinks on one occasion? | | | | |
|---|---|---|---|---|
| ☒ Never (0) | ☐ Less than monthly (1) | ☐ Monthly (2) | ☐ Two or three times per week (3) | ☐ Four or more times a week (4) |

| d. Total Score | (Add up the score for each question to get your total score) | Ø |
|---|---|---|

| 10. Signature of Applicant  *Daniel Austin Dunn* | 11. Date Signed (YYYYMMDD) 20100526 |
|---|---|

USMEPCOM FORM 40-1-15-E, OCT 2009



Page 2 of 2

| 12. Last Name - First Name - Middle Name (Suffix) | 13. Social Security Number |
|---|---|
| DUNN, DANIEL AUSTIN | 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 |

14. Comments. Note item by number (8a-8l) and provide an explanation of any "YES" answer.

G. Failure to appear - 2009
time served - 5 days
Flower Mound, TX

K - Speeding 2004
paid fine - Flower Mound, TX
- Speeding 2008
paid fine - Flower mound, TX
- Seatbelt violation 2007
paid fine - Highland village, TX
- Speeding 2009
paid fine - wilmer, TX

After review of USMEPCOM FORM 40-1-15 E

1. The applicant understands all questions ☑
in block 8 & 9 of this form.

2. PSYCHOLOGICAL CONSULT REQUEST ☑
DR'S INITIAL _____ DATE MAY 2 6 2010

Speeding fines X 3.

Changed to 2010

info. auth to
loss responsno vehicle

Psych consult for. R. to lim the

USMEPCOM FORM 40-1-15-E, OCT 2009

| REPORT OF MEDICAL EXAMINATION | 1. DATE OF EXAMINATION (YYYYMMDD) 20100526 | 2. SOCIAL SECURITY NUMBER 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 |
|---|---|---|

**PRIVACY ACT STATEMENT**

**AUTHORITY:** 10 USC 504, 505, 507, 532, 978, 1201, 1202, and 4346; and E.O. 9397.
**PRINCIPAL PURPOSE(S):** To obtain medical data for determination of medical fitness for enlistment, induction, appointment and retention for applicants and members of the Armed Forces. The information will also be used for medical boards and separation of Service members from the Armed Forces.
**ROUTINE USE(S):** None.
**DISCLOSURE:** Voluntary; however, failure by an applicant to provide the information may result in delay or possible rejection of the individual's application to enter the Armed Forces. For an Armed Forces member, failure to provide the information may result in the individual being placed in a non-deployable status.

| 3. LAST NAME - FIRST NAME - MIDDLE NAME (SUFFIX) DUNN DANIEL AUSTIN | 4. HOME ADDRESS (Street, Apartment Number, City, State and ZIP Code) 165 LAKE TRAIL DR DOUBLE OAK, TX 75077 | 5. HOME TELEPHONE NUMBER (Include Area Code) 214-860-3866 |
|---|---|---|

| 6. GRADE CIVILIAN | 7. DATE OF BIRTH (YYYYMMDD) 19900330 | 8. AGE (20) | 9. SEX □ Female ☒ Male | 10.a. RACIAL CATEGORY (X one or more) □ American Indian or Alaska Native □ Asian □ Black or African American ☒ White □ Native Hawaiian or Other Pacific Islander | b. ETHNIC CATEGORY □ Hispanic/Latino ☒ Not Hispanic/Latino |
|---|---|---|---|---|---|

| 11. TOTAL YEARS GOVERNMENT SERVICE a. MILITARY 0  b. CIVILIAN 0 | 12. AGENCY (Non-Service Members Only) DN | 13. ORGANIZATION UNIT AND UIC/CODE |
|---|---|---|

| 14.a. RATING OR SPECIALTY (Aviators Only) | b. TOTAL FLYING TIME | c. LAST SIX MONTHS |
|---|---|---|

| 15.a. SERVICE | b. COMPONENT | c. PURPOSE OF EXAMINATION | 16. NAME OF EXAMINING LOCATION, AND ADDRESS (Include ZIP Code) |
|---|---|---|---|
| □ Army  □ Coast Guard  □ Navy  ☒ Marine Corps  □ Air Force | □ Active Duty  ☒ Reserve  □ National Guard | ☒ Enlistment  □ Commission  □ Retention  □ Separation  □ Medical Board  □ Retirement  □ U.S. Service Academy  □ ROTC Scholarship Program  □ Other | DALLAS MEPS 207 S. Houston Street Dallas, TX 75202-4709 |

**CLINICAL EVALUATION** (Check each item in appropriate column. Enter "NE" if not evaluated.)

| | Nor-mal | Ab-norm | NE |
|---|---|---|---|
| 17. Head, face, neck, and scalp | ✓ | | |
| 18. Nose | ✓ | | |
| 19. Sinuses | ✓ | | |
| 20. Mouth and throat | ✓ | | |
| 21. Ears - General (Int. and ext. canals/Auditory acuity under item 71) | ✓ | | |
| 22. Drums (Perforation) | ✓ | | |
| 23. Eyes - General (Visual acuity and refraction under items 61 - 63) | ✓ | | |
| 24. Ophthalmoscopic | ✓ | | |
| 25. Pupils (Equality and reaction) | ✓ | | |
| 26. Ocular motility (Associated parallel movements, nystagmus) | ✓ | | |
| 27. Heart (Thrust, size, rhythm, sounds) | ✓ | | |
| 28. Lungs and chest (Include breasts) | ✓ | | |
| 29. Vascular system (Varicosities, etc.) | ✓ | | |
| 30. Anus and rectum (Hemorrhoids, Fistulae) (Prostate if indicated) | ✓ | | |
| 31. Abdomen and viscera (Include hernia) | ✓ | | |
| 32. External genitalia (Genitourinary) | ✓ | | |
| 33. Upper extremities | ✓ | | |
| 34. Lower extremities (Except feet) | ✓ | | |
| 35. Feet (See Item 35 Continued) | ✓ | | |
| 36. Spine, other musculoskeletal | ✓ | | |
| 37. Identifying body marks, scars, tattoos | | ✓ | |
| 38. Skin, lymphatics | ✓ | | |
| 39. Neurologic | ✓ | | |
| 40. Psychiatric (Specify any personality deviation) | ✓ | | |
| 41. Pelvic (Females only) | | | ✓ |
| 42. Endocrine | ✓ | | |

**44. NOTES:** (Describe every abnormality in detail. Enter pertinent item number before each comment. Continue in item 73 and use additional sheets if necessary.)

Tx Hoos
(E) Axillous line "MDA"

| 43. DENTAL DEFECTS AND DISEASE (Please explain. Use dental form if completed by dentist. If abnormality noted, explain in Item 44.) | 35. FEET (Continued) (Circle category) |
|---|---|
| ✓ Acceptable  □ Not Acceptable   Class ___ | N - Normal Arch      1 - Mild      A - Asymptomatic C - Pes Cavus       2 - Moderate   S - Symptomatic P - Pes Planus      3 - Severe |

**DD FORM 2808, OCT 2005**   PREVIOUS EDITION IS OBSOLETE.

DoD exception to SF 88 approved by ICMR, August 3, 2000.

DESIGNED USING MIRS, USMEPCOM; OUSD(P&R) OVERPRINT/EXCEPTION APPROVED, MAY 7, 2001
Page 1 of 4 Pages

| LAST NAME · FIRST NAME · MIDDLE NAME (SUFFIX) | | DMV | SOCIAL SECURITY NUMBER |
|---|---|---|---|
| DUNN, DANIEL AUSTIN | | | 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 |

**LABORATORY FINDINGS**

| 45. URINALYSIS | | a. Albumin  Neg | 46. URINE HCG | 47. H/H | 48. BLOOD TYPE |
|---|---|---|---|---|---|
| | | b. Suger  Neg | | | |

SECOND SPECIMEN ID LABEL

| TESTS | RESULTS | | | |
|---|---|---|---|---|
| | FIRST TEST | CODE | SECOND TEST | CODE |
| 49. HIV | Neg | | Neg | |
| 50. DRUGS | | | | |
| 51. ALCOHOL | Neg | | N | |
| 52. OTHER | | | | |
| a. PAP SMEAR | | | | |
| b. EKG | | | | |
| c. CXR | | | | |

594961068

36179841    Initial:
20100526    ||
(YYYYMMDD)

**MEASUREMENTS AND OT...**

| 53. HEIGHT | 54. WEIGHT | 55.a. MIN WGT · MAX WGT | 55.b. ACTUAL BF % · MAX BF % | 56. TEMPERATURE | 67. PULSE |
|---|---|---|---|---|---|
| 72.00 | 145 lbs. | 131 · 227 | | | 80 |

| 58. BLOOD PRESSURE | | | 59. RED/GREEN (Army Only) | 60. OTHER VISION TEST: | |
|---|---|---|---|---|---|
| a. 1ST | b. 2ND | c. 3RD | | a. COLOR HAIR | b. COLOR EYES |
| SYS. 134 | SYS. | SYS. | | Brown | Right: |
| DIAS. 95 | DIAS. | DIAS. | | | Left: Green |

| 61. DISTANT VISION | | 62. REFRACTION BY AUTOREFRACTION OR MANIFEST | | | 63. NEAR VISION | |
|---|---|---|---|---|---|---|
| Right 20/ 200   Corr. to 20/ 20 | | By 2.2 S. | S CX | | Right 20/   Corr. to 20/ 20   by | |
| Left 20/ 200   Corr. to 20/ 20 | | By 2.50 S. | 025 CX   165 | | Left 20/   Corr. to 20/   by | |

| 64. HETEROPHORIA (Specify distance) | | | | | | | |
|---|---|---|---|---|---|---|---|
| ES°   EX° | R.H. | L.H. | Prism div. | Prism Conv   CT | NPR | PD |

| 65. ACCOMMODATION | | 66. COLOR VISION (Test used and result) | 67. DEPTH PERCEPTION (Test used and score) AFVT | |
|---|---|---|---|---|
| Right | Left | PIP  NS   /14 | Uncorrected | Corrected |

| 68. FIELD OF VISION | 69. NIGHT VISION (Test used and score) | 70. INTRAOCULAR TENSION | |
|---|---|---|---|
| | | O.D. | O.S. |

| 71a. AUDIOMETER | Unit Serial Number  5904 226 | 71b. Unit Serial Number | | | | 72a. READING ALOUD TEST | |
|---|---|---|---|---|---|---|---|
| Date Calibrated (YYYYMMDD)  20100520 | | Date Calibrated (YYYYMMDD) | | | | SAT | UNSAT |
| HZ | 500 | 1000 | 2000 | 3000 | 4000 | 6000 | HZ | 500 | 1000 | 2000 | 3000 | 4000 | 6000 | | | 72b. VALSALVA |
| Right | 5 | 5 | 0 | 5 | 5 | 5 | Right | | | | | | | SAT | UNSAT |
| Left | 5 | 10 | 5 | 10 | 10 | 5 | Left | | | | | | | |

73. NOTES (Continued) AND SIGNIFICANT OR INTERVAL HISTORY (Use additional sheets if necessary.)

JUN 0 8 2010   PSych. Consult
Adaptable to military duty
No Evidence of AAD Residuals

Date Tested: 20100526

| M | D | L | C | E | H | Initials |
|---|---|---|---|---|---|---|
| N | N | N | N | N | N | |

Date of Result: 20100528

DD FORM 2808, OCT 2005

DESIGNED USING MIRS, USMEPCOM; OUSD(P&R)
OVERPRINT/EXCEPTION APPROVED, MAY 7, 2001
Page 2 of 4 Pages

| LAST NAME - FIRST NAME - MIDDLE NAME (SUFFIX) | | DMV | SOCIAL SECURITY NUMBER |
|---|---|---|---|
| DUNN, DANIEL AUSTIN | | | 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 |

**74.a. EXAMINEE/APPLICANT** (check one)
☑ IS QUALIFIED FOR SERVICE IN SPF DMV
☐ IS NOT QUALIFIED FOR SERVICE

**75.** I have been advised of my disqualifying condition. I have been advised to see my private medical care provider within 24-48-72 hours/30 days / Routine Follow-up (circle one) for further evaluation and/or treatment.

| a. SIGNATURE OF EXAMINEE | b. DATE (YYYYMMDD) |
|---|---|

**b. PHYSICAL PROFILE**

| P | U | L | H | E | S | X | PROFILER INITIALS | DATE (YYYYMMDD) |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 | O | O | | MAY 2 6 2010 |
| | | | | | | | | JUN 0 8 2010 |

**76. SIGNIFICANT OR DISQUALIFYING DEFECTS**

| ITEM NO. | MEDICAL CONDITION/DIAGNOSIS | ICD CODE | PROFILE SERIAL | RBJ DATE (YYYYMMDD) | QUALI-FIED | DIS-QUALI-FIED | EXAMINER INITIALS | WAIVER RECEIVED | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SERVICE | DATE (YYYYMMDD) |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

**77. SUMMARY OF DEFECTS AND DIAGNOSES** (List diagnoses with item numbers)(Use additional sheets if necessary.)

Psych Consult Done

**78. RECOMMENDATIONS - FURTHER SPECIALIST EXAMINATIONS INDICATED** (Specify) (Use additional sheets if necessary.)

**79. MEPS WORKLOAD** (For MEPS use only)

| WKID | ST | DATE (YYYYMMDD) | INITIAL | WKID | ST | DATE (YYYYMMDD) | INITIAL |
|---|---|---|---|---|---|---|---|
| | | JUN 2 6 2010 | | | | | |
| | | 2C100608 | | | | | |
| | | JUL 1 3 2010 | | | | | |

**80. MEDICAL INSPECTION DATE**

| | HT | WT | %BF | MAX WT | HCG | QUAL | DISQ | PHYSICIAN'S SIGNATURE |
|---|---|---|---|---|---|---|---|---|
| JUL 1 3 2010 | 72 | 225 | 49 | 213 | | ✓ | | |

| 81.a. TYPED OR PRINTED NAME OF PHYSICIAN OR EXAMINER | b. SIGNATURE |
|---|---|
| **JOHN SMALE M.D.** MAY 2 6 2010 | |

| 82.a. TYPED OR PRINTED NAME OF PHYSICIAN OR EXAMINER | b. SIGNATURE |
|---|---|
| | |

| 83.a. TYPED OR PRINTED NAME OF DENTIST OR PHYSICIAN (Indicate which) | b. SIGNATURE |
|---|---|
| | |

| 84.a. TYPED OR PRINTED NAME OF REVIEWING OFFICER/APPROVING AUTHORITY | b. SIGNATURE |
|---|---|
| JERMIAL SCARBROUGH, DO | JUN 0 8 2010 |

**85.** This examination has been administratively reviewed for completeness and accuracy.

| a. SIGNATURE | b. GRADE | c. DATE (YYYYMMDD) |
|---|---|---|
| | | MAY 2 6 2010 |

| 86. WAIVER GRANTED (If yes, date and by whom) | 87. NUMBER OF ATTACHED SHEETS |
|---|---|
| ☐ YES | |
| ☐ NO | |

**DD FORM 2808, OCT 2005**

DMV | SOCIAL SECURITY NUMBER
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

LAST NAME - FIRST NAME - MIDDLE NAME (SUFFIX)

DUNN, DANIEL AUSTIN

88. Additional Remarks (extension of blocks 77 or 78).



## ENLISTMENT/REENLISTMENT DOCUMENT
## ARMED FORCES OF THE UNITED STATES

### PRIVACY ACT STATEMENT

URITY: 5 U.S.C. 3331; 10 U.S.C. 113, 136, 502, 504, 505, 506, 507, 508, 509, 510, 513, 515, 516, 518, 519, 972, 978, 2107, 2107a, 3253, , 3282, 5540, 8252, 8253, 8257, 8258, 12102, 12103, 12104, 12105, 12106, 12107, 12108, 12301, 12302, 12304, 12305, 12406; 14 USC 351, 2; 32 U.S.C. 301, 302, 303, 304; and Executive Order 9397, November 1943 (SSN).

PRINCIPAL PURPOSE(S): To record enlistment or reenlistment into the U.S. Armed Forces. This information becomes a part of the subject's military personnel records which are used to document promotion, reassignment, training, medical support, and other personnel management actions. The purpose of soliciting the SSN is for positive identification.

ROUTINE USE(S): This form becomes a part of the Service's Enlisted Master File and Field Personnel File. All uses of the form are internal to the relevant Service.

DISCLOSURE: Voluntary; however, failure to furnish personal identification information may negate the enlistment/reenlistment application.

### A. ENLISTEE/REENLISTEE IDENTIFICATION DATA

| 1. NAME (Last, First, Middle)<br>DUNN<br><br>DANIEL AUSTIN | | 2. SOCIAL SECURITY NUMBER<br>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 | | | |
|---|---|---|---|---|---|
| 3. HOME OF RECORD (Street, City, County, State, Country, ZIP Code)<br>166 LAKE TRAIL DR, DOUBLE OAK,<br>(DENTON), TX, US, 75077 | | 4. PLACE OF ENLISTMENT/REENLISTMENT (Mil. Installation, City, State)<br>DALLAS MEPS<br>DALLAS, TX 75202-4709 | | | |
| 5. DATE OF ENLISTMENT/<br>REENLISTMENT (YYYYMMDD)<br>20100608 | 6. DATE OF BIRTH (YYYYMMDD)<br>19900330 | 7. PREV MIL SVC UPON ENL/REENLIST | YEARS | MONTHS | DAYS |
| | | a. TOTAL ACTIVE MILITARY SERVICE | | | |
| | | b. TOTAL INACTIVE MILITARY SERVICE | | | |

### B. AGREEMENTS

8. I am enlisting/reenlisting in the United States (list branch of service)  **MARINE CORPS RESERVE**
this date for ____8____ years and ____0____ weeks beginning in pay grade ____**E-1**____ of which
____0____ years and ____0____ weeks is considered an Active Duty Obligation, and ____6____ years and
____0____ weeks will be served in the Reserve Component of the Service in which I have enlisted. If this is an initial enlistment, I must serve a total of eight (8) years, unless I am sooner discharged or otherwise extended by the appropriate authority. This eight year service requirement is called the Military Service Obligation. The additional details of my enlistment/reenlistment are in Section C and Annex(es) (list name of Annex(es) and describe)
AB

a. FOR ENLISTMENT IN A DELAYED ENTRY/ENLISTMENT PROGRAM (DEP):
I understand that I am joining the DEP. I understand that by joining the DEP I am enlisting in the Ready Reserve component of the United States (list branch of service) _____ for a period not to exceed 365 days, unless this period of time is otherwise extended by the Secretary concerned. While in the DEP, I understand that I am in a nonpay status and that I am not entitled to any benefits or privileges as a member of the Ready Reserve, to include, but not limited to medical care, liability insurance, death benefits, education benefits, or disability retired pay if I incur a physical disability. I understand that the period of time while I am in the DEP is NOT creditable for pay purposes upon entry into a pay status. However, I also understand that the period of time while I am in the DEP is counted toward fulfillment of my military service obligation described in paragraph 10, below. While in the DEP, I understand that I must maintain my current qualifications and keep my recruiter informed of any changes in my physical or dependency status, qualifications, and mailing address. I understand that I WILL be ordered to active duty unless I report to the place shown in item 4 above by (list date (YYYYMMDD)) _____ for enlistment in the Regular component of the United States (list branch of service) _____
for not less than _____ years and _____ weeks.

b. REMARKS: (if none, so state.)   NONE

c. The agreements in this section and attached annex(es) are all the promises made to me by the Government. **ANYTHING ELSE ANYONE HAS PROMISED ME IS NOT VALID AND WILL NOT BE HONORED.**
(Initials of Enlistee/Reenlistee)  **Biometrically Signed**

(Continued on Page 2)

**DD FORM 4/1, OCT 2007**          PREVIOUS EDITION IS OBSOLETE.





| ENLISTMENT/REENLISTMENT DOCUMENT |
|---|
| ARMED FORCES OF THE UNITED STATES |

### PRIVACY ACT STATEMENT

**AUTHORITY:** 5 U.S.C. 3331; 10 U.S.C. 113, 136, 502, 504, 505, 506, 507, 508, 509, 510, 513, 515, 516, 518, 519, 972, 978, 2107, 2107a, 3253, 3258, 3262, 5540, 8252, 8253, 8257, 8258, 12102, 12103, 12104, 12105, 12106, 12107, 12108, 12301, 12302, 12304, 12305, 12405; 14 USC 351, 632; 32 U.S.C. 301, 302, 303, 304; and Executive Order 9397, November 1943 (SSN).

**PRINCIPAL PURPOSE(S):** To record enlistment or reenlistment into the U.S. Armed Forces. This information becomes a part of the subject's military personnel records which are used to document promotion, reassignment, training, medical support, and other personnel management actions. The purpose of soliciting the SSN is for positive identification.

**ROUTINE USE(S):** This form becomes a part of the Service's Enlisted Master File and Field Personnel File. All uses of the form are internal to the relevant Service.

**DISCLOSURE:** Voluntary; however, failure to furnish personal identification information may negate the enlistment/reenlistment application.

### A. ENLISTEE/REENLISTEE IDENTIFICATION DATA

| 1. NAME *(Last, First, Middle)*<br>DUNN<br><br>DANIEL AUSTIN | 2. SOCIAL SECURITY NUMBER<br>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 | | | |
|---|---|---|---|---|
| 3. HOME OF RECORD *(Street, City, County, State, Country, ZIP Code)*<br>165 LAKE TRAIL DR, DOUBLE OAK,<br>(DENTON), TX, US, 75077 | 4. PLACE OF ENLISTMENT/REENLISTMENT *(Mil. Installation, City, State)*<br>DALLAS MEPS<br>DALLAS, TX 75202-4709 | | | |

| 5. DATE OF ENLISTMENT/<br>REENLISTMENT *(YYYYMMDD)*<br><br>20100608 | 6. DATE OF BIRTH *(YYYYMMDD)*<br><br><br>19900330 | 7. PREV MIL SVC UPON ENL/REENLIST | YEARS | MONTHS | DAYS |
|---|---|---|---|---|---|
| | | a. TOTAL ACTIVE MILITARY SERVICE | | | |
| | | b. TOTAL INACTIVE MILITARY SERVICE | | | |

### B. AGREEMENTS

8. I am enlisting/reenlisting in the United States *(list branch of service)* **MARINE CORPS RESERVE**
this date for \_\_\_\_**8**\_\_\_\_ years and \_\_\_\_**0**\_\_\_\_ weeks beginning in pay grade \_\_\_**E-1**\_\_\_ of which
\_\_\_**0**\_\_\_ years and \_\_\_\_**0**\_\_\_\_ weeks is considered an Active Duty Obligation, and \_\_\_**6**\_\_\_ years and
\_\_\_**0**\_\_\_ weeks will be served in the Reserve Component of the Service in which I have enlisted. If this is an initial enlistment, I must serve a total of eight (8) years, unless I am sooner discharged or otherwise extended by the appropriate authority. This eight year service requirement is called the Military Service Obligation. The additional details of my enlistment/reenlistment are in Section C and Annex(es) *(list name of Annex(es) and describe)*
**AB**

a. FOR ENLISTMENT IN A DELAYED ENTRY/ENLISTMENT PROGRAM (DEP):
I understand that I am joining the DEP. I understand that by joining the DEP I am enlisting in the Ready Reserve component of the United States *(list branch of service)* _____ for a period not to exceed
365 days, unless this period of time is otherwise extended by the Secretary concerned. While in the DEP, I understand that I am in a nonpay status and that I am not entitled to any benefits or privileges as a member of the Ready Reserve, to include, but not limited to medical care, liability insurance, death benefits, education benefits, or disability retired pay if I incur a physical disability. I understand that the period of time while I am in the DEP is NOT creditable for pay purposes upon entry into a pay status. However, I also understand that the period of time while I am in the DEP is counted toward fulfillment of my military service obligation described in paragraph 10, below. While in the DEP, I understand that I must maintain my current qualifications and keep my recruiter informed of any changes in my physical or dependency status, qualifications, and mailing address. I understand that I WILL be ordered to active duty unless I report to the place shown in item 4 above by *(list date (YYYYMMDD))* _____
for enlistment in the Regular component of the United States *(list branch of service)* _____
for not less than _____ years and _____ weeks.
b. REMARKS: *(if none, so state.)* **NONE**

c. The agreements in this section and attached annex(es) are all the promises made to me by the Government. **ANYTHING ELSE ANYONE HAS PROMISED ME IS NOT VALID AND WILL NOT BE HONORED.**
*(Initials of Enlistee/Reenlistee)* · **Biometrically Signed**

(Continued on Page 2)

**DD FORM 4/1, OCT 2007**          *PREVIOUS EDITION IS OBSOLETE.*



| NAME OF ENLISTEE/REENLISTEE *(Last, First, Middle)* | SOCIAL SECURITY NO. OF ENLISTEE/REENLISTEE |
|---|---|
| DUNN DANIEL AUSTIN | 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 |

## D.  CERTIFICATION AND ACCEPTANCE

13a.  My acceptance for enlistment is based on the information I have given in my application for enlistment.  If any of that information is false or incorrect, this enlistment may be voided or terminated administratively by the Government or I may be tried by a Federal, civilian, or military court and, if found guilty, may be punished.

I certify that I have carefully read this document, including the partial statement of existing United States laws in Section C and how they may affect this agreement.  Any questions I had were explained to my satisfaction.  I fully understand that only those agreements in Section B and Section C of this document or recorded on the attached annex(es) will be honored.  I also understand that any other promises or guarantees made to me by anyone that are not set forth in Section B or the attached annex(es) are not effective and will not be honored.

| b.  SIGNATURE OF ENLISTEE/REENLISTEE | c.  DATE SIGNED *(YYYYMMDD)* |
|---|---|
| **Biometrically Signed** | 20100608 16:11:46 |

### 14. SERVICE REPRESENTATIVE CERTIFICATION

a. On behalf of the United States *(list branch of service)*   MARINE CORPS ,
I accept this applicant for enlistment.  I have witnessed the signature in item 13b to this document.  I certify that I have explained that only those agreements in Section B of this form and in the attached Annex(es) will be honored, and any other promises made by any person are not effective and will not be honored.

| b.  NAME *(Last, First, Middle)* | c.  PAY GRADE | d.  UNIT/COMMAND NAME |
|---|---|---|
| KOLENC MICHAEL J | E-7 | USMC RS STATION FORT WORTH |
| e.  SIGNATURE | f.  DATE SIGNED *(YYYYMMDD)* | g.  UNIT/COMMAND ADDRESS *(City, State, ZIP Code)* |
| **Biometrically Signed** | 20100608 16:11:46 | PANTEGO<br>TX 76133 |

## E.  CONFIRMATION OF ENLISTMENT OR REENLISTMENT

15. IN THE ARMED FORCES EXCEPT THE NATIONAL GUARD (ARMY OR AIR):

I, DANIEL AUSTIN DUNN , do solemnly swear (or affirm) that I will support and defend the Constitution of the United States against all enemies, foreign and domestic; that I will bear true faith and allegiance to the same; and that I will obey the orders of the President of the United States and the orders of the officers appointed over me, according to regulations and the Uniform Code of Military Justice. So help me God.

16. IN THE NATIONAL GUARD (ARMY OR AIR):

I, _____ , do solemnly swear (or affirm) that I will support and defend the Constitution of the United States and the State of _____ against all enemies, foreign and domestic; that I will bear true faith and allegiance to the same; and that I will obey the orders of the President of the United States and the Governor of _____ and the orders of the officers appointed over me, according to law and regulations. So help me God.

17. IN THE NATIONAL GUARD (ARMY OR AIR):

I do hereby acknowledge to have voluntarily enlisted/reenlisted this _____ day of _____ , _____ in the _____ National Guard and as a Reserve of the United States *(list branch of service)* _____ with membership in the _____ National Guard of the United States for a period of _____ years, _____ months, _____ days, under the conditions prescribed by law, unless sooner discharged by proper authority.

| 18.a. SIGNATURE OF ENLISTEE/REENLISTEE | b.  DATE SIGNED *(YYYYMMDD)* |
|---|---|
| **Biometrically Signed** | 20100608 16:41:54 |

### 19. ENLISTMENT/REENLISTMENT OFFICER CERTIFICATION

a. The above oath was administered, subscribed, and duly sworn to (or affirmed) before me this date.

| b.  NAME *(Last, First, Middle)* | c.  PAY GRADE | d.  UNIT/COMMAND NAME |
|---|---|---|
| WHITE ANDREW E | O-3 | DALLAS MEPS |
| e.  SIGNATURE | f.  DATE SIGNED *(YYYYMMDD)* | g.  UNIT/COMMAND ADDRESS *(City, State, ZIP Code)* |
| **Biometrically Signed** | 20100608 16:41:54 | DALLAS<br>TX 75202-0000 |

| *(Initials of Enlistee/Reenlistee)*   **Biometrically Signed** |
|---|

**DD FORM 4/2, OCT 2007**          PREVIOUS EDITION 'S OBSOLETE.



G

## ADMINISTRATIVE REMARKS (1070)

| DATE 20100712 | DATE |  |
|---|---|---|
| Articles UCMJ explained to me this date as required by Article 137, UCMJ. | Articles UCMJ explained to me this date as required by Article 137, UCMJ. |  |
| x _Daniel Austin Dunn_ | | |
| (Signature) | (Signature) | |

DUNN, DANIEL A.

594 96 1068

| NAME (last, first, middle) | SSN |
|---|---|

NAVMC 118(11) (REV. 3-82) (EF) SN: 0109-LF-062-8400 U/I: SH
PREVIOUS EDITIONS WILL BE USED

11..

```
****MCT    RECORD OF EMERGENCY DATA**                    05/24/2011
                                                          13:05:30
SSN: 0594961068        NAME: DUNN, DANIEL A
RUC: 01130     COMPANY CODE: M  PRES-GRADE: E2    RECSTAT: E  COMP CODE:
               PLT CODE: 0230   TRNGRP: A  R-RECSTAT: 0  RCOMP-CODE: K4
```

SPOUSE  NAME/ADDRESS
  SINGLE

CHILD  NR/NAME/DOB/ADDRESS
  NONE

GUARDIAN  NR/NAME/PHONE/RELATION/ADDRESS
  NONE

FATHER/MOTHER  NAME/ADDRESS
  RICK A DUNN                       165 LAKE TRAIL DR
                                    DOUBLE OAK TX 75077
  JUDY E DUNN                       SAME AS FATHER

DO NOT NOTIFY DUE TO ILL HEALTH  NR/NAME/RELATION/ADDRESS
    NOT NOTIFY 1 NOT GIVEN
    NOT NOTIFY 2 NOT GIVEN

MIA NOTIFY  NAME/RELATIONSHIP
  SEE NOK INFORMATION
MIA ADDRESS/DIRECTIONS
  SEE NOK INFORMATION

BENEFICIARY(IES) FOR DEATH GRATUITY  NR/RELATIONSHIP/PCT
01 JUDY E DUNN                       M0        100%
ADDR1   165 LAKE TRAIL DR
ADDR2   DOUBLE OAK TX 75077
TELE    817-430-9853

BENEFICIARY(IES) UNPAID PAY/ALLOWANCES  NR/NAME/RELATION/PCT/ADDRESS
1 JUDY E DUNN                  M0 100%  165 LAKE TRAIL DR
                                        DOUBLE OAK TX 75077
    PAY ARREARS 2 NOT GIVEN

PERSON AUTHORIZED DIRECT DISPOSITION  NAME/ADDRESS/TELEPHONE/RELATIONSHIP
NAME/RELATIONSHIP     JUDY E DUNN (M)
ADDR1                 SAME AS FATHER      165 LAKE TR DR
ADDR2                                     DOUBLE OAK TX 75077
TELE                  817-430-9853

INSURANCE COMPANIES  NR/NAME/POLICY NUMBER
  NONE

NEXT OF KIN  NR/TELEPHONE NUMBER/RELATIONSHIP
     1 214-402-3819                    M
     2 817-430-9853 - home landln      F

PRIMARY NEXT OF KIN DIRECTIONS  214-498 4509
  NONE

MEMBER CERTIFICATION                    REPORT ON UD NUMBER 00849-20110809

WITNESS CERTIFICATION                   DATE CERTIFIED 20110524
              Sgt/USMC

                                                        PAGE 1 OF 2

```
****MCT    RECORD OF EMERGENCY DATA**               05/24/2011
                                                    13:05:30
SSN: 0594961068        NAME: DUNN, DANIEL A
RUC: 01130        COMPANY CODE: M  PRES-GRADE: E2    RECSTAT: E   COMP CODE:
                  PLT CODE: 0230    TRNGRP: A    R-RECSTAT: 0   RCOMP-CODE: K4

  DATE OF CERTIFICATION          20110317 20110524  X
                                                    20110524
  SGLI MEMBER ELECTION           ELECTS   $400,000 COVERAGE
  SGLI MEMBER BENEFICIARY        MOTHER TO RECEIVE
  SGLI MEMBER PAY DESIGNATION    LUMP SUM
  SGLI MEMBER VA CERTIFY DATE    20110317  20110524  X
  SGLI SPOUSE ELECTION           NO SPOUSE              20110524
```

MEMBER CERTIFICATION                    REPORT ON UD NUMBER DD 849-20110809

WITNESS CERTIFICATION                   DATE CERTIFIED  20110524

                                                        PAGE 2 OF 2



**Prudential**
Office of Servicemembers'
Group Life Insurance

# Servicemembers' Group Life Insurance Election and Certificate

## 1. About You

DANIEL, AUSTIN, DUNN

Print Name (First, Middle, Last)

PFC

Rank, title or grade

594961068

Social Security Number

$400,000

Current Amount of SGLI Coverage

NAS FORT WORTH

Duty Location

USMC

Branch of Service

## 2. About Your Coverage

**I am completing this form to:** (Check all that apply)

☐ Name or update my SGLI beneficiary.

☐ Increase or restore my SGLI coverage to $ 400,000

☐ Reduce my SGLI coverage to $ 350,000

☐ Decline (cancel) SGLI coverage.

*You must complete sections 3 and 5.*

*You must complete sections 3, 4, & 5.*

*You must complete sections 3 & 5.*

*You must complete section 5.*

> Coverage is available in increments of $50,000 up to a maximum of $400,000

## 3. About Your Beneficiaries

*Complete this section unless you are declining coverage.*

| **Primary** Name and Address | Social Security Number (If available) | | | Relationship to you | Share to each (% or $ amounts) | Payment Option (Lump sum* or 36 equal monthly payments) |
|---|---|---|---|---|---|---|
| 1. JUDY ELAINE DUNN 166 LAKE TRAIL DRIVE DOUBLE OAK TX 75077 | | | | MOTHER | 100% | Lump sum |
| 2. | | | | | | Lump sum |
| 3. | | | | | | Lump sum |
| 4. | | | | | | Lump sum |

| **Secondary** | | | | | | |
|---|---|---|---|---|---|---|
| 1. RICK ANDREW DUNN 166 LAKE TRAIL DRIVE DOUBLE OAK TX 75077 | | | | FATHER | 100% | Lump sum |
| 2. | | | | | | Lump sum |
| 3. | | | | | | Lump sum |
| 4. | | | | | | Lump sum |

☐ **Have more beneficiaries?** Check the box and complete Supplemental SGLI Beneficiary Form, SGLV 8286S.

**If you do not name beneficiaries above, your insurance will be paid by law (see page 3).**

\* If the insured member elects a lump sum payment, the beneficiary(ies) will be given the option of receiving the lump sum payment either through the Prudential Alliance Account or by check. Alliance is not available for payments less than $5,000, payments to individuals residing outside the United States and its territories, and certain other payments. These will be paid by check.

Open Solutions Inc. is the Service Provider of the Prudential Alliance Account Settlement Option, a contractual obligation of The Prudential Insurance Company of America, located at 751 Broad Street, Newark, NJ 07102-3777. Check clearing is provided by JPMorgan Chase Bank, N.A. and processing support is provided by First Data Payment Services (FDPS). **Alliance Account balances are not insured by the Federal Deposit Insurance Corporation (FDIC).** Open Solutions Inc., JPMorgan Chase Bank, N.A., and First Data Payment Services are not Prudential Financial companies.

## 4. About Your Health

*Complete this section ONLY if you are restoring or increasing coverage.*

Your gender   ☐ Female
              ☐ Male

Your date of birth (MM, DD, YYYY)        Your weight              Your height

**Have you had, been treated for, or**
**had known indications of:**                          Yes        No

| | | | |
|---|---|---|---|
| a. | A heart condition? | ☐ | ☐ |
| b. | High blood pressure? | ☐ | ☐ |
| c. | A neurological disorder? | ☐ | ☐ |
| d. | Diabetes? | ☐ | ☐ |
| e. | Cancer or tumors? | ☐ | ☐ |
| f. | Have you ever been diagnosed as having a disease of the immune system? | ☐ | ☐ |
| g. | Do you have any known physical impairments, deformities, or ill health not covered above? | ☐ | ☐ |

Did you answer "YES" to any question? If so, reference the question by letter and list date, duration and details below.

## 5. Your Signature

*You must complete this section.*

**I have read the instructions and understand that**

- This form cancels any prior beneficiary or payment instructions.

- I can have SGLI and VGLI coverage at the same time, but the combined amount cannot be more than $400,000.

- Reducing or **declining** SGLI coverage can affect the amount of my family coverage, traumatic injury coverage and post-separation coverage (see instructions for details).

- If I am married or get married after completing this form and have not declined SGLI, Family SGLI automatically covers my spouse. I must register my spouse in DEERS so my branch of service can deduct premiums from my pay. *Failure to register my spouse in DEERS will result in my owing debts for unpaid premiums.* I can decline Family SGLI coverage by completing SGLV 8286A.

Service Member Signature

Social Security Number   594961068

Date (MM, DD, YYYY)   03, 17, 2011

### For Branch of Service Official Use Only

Received by Personnel Clerk   MDHrnandez
Approve   Disapprove

Rank, title or grade   Sergeant
OSGLI Representative

Organization   MAG-41

Date   20110317
Date

```
                           MCTB BASIC INDIVIDUAL RECORD                05/24/2011
                                                                       13:05:27
SSN: 0594961068        NAME: DUNN, DANIEL A
RUC: 01130      COMPANY CODE: M  PRES-GRADE: E2    RECSTAT: E  | COMP CODE:
                PLT CODE: 0230    TRNGRP: A   R-RECSTAT: 0     | RCOMP-CODE: K4

---------------------- CONTRACT INFORMATION ----------------------------------

EAS: 20110317               COMPONENT CODE:
EOS: 20180607    ECC: 20110317  RESERVE COMPONENT CODE:  K4 SMCR ENLISTED
RESERVE ECC:          20180607  DATE ACCEPTED FIRST COMMISSION: 00000000
DATE OF ENL/ACCEPT:   20100712  DOD TRNGRP: SA  TRAINING GRP: A SMCR
AFADB: 00000000 PEBD: 20100712  MANDATORY DRILL START: 20100712  END: 20160711
DATE OF ORIG ENTRY:   20100608  DATE OF BASIC ELIG: 20110318MDP EXT MO:  00
LENGTH CURR ENL: 6  YRS         PEF:            ZY RESERVE OPTIONAL ENL
LENGTH CURR ENL: 00 MOS         BONUS PEF:
LENGTH CURR EXT: 00 MONTHS      COLLEGE FUND PEF:
NO EXT CURR ENL: 00             MGIB-SR STATUS: F ELIGIBLE-MEETS ALL R
TOTAL MONTHS EXT: 00 MONTHS     ACTIVE DUTY MGIB STATUS:      | OVEBP CODE: 3
EFF DTE CURR EXT: 00000000
MONTHS LAST ENL EXT: 00
TIME LOST CURR ENL: 000 DAYS  DESIG MIL PILOT: 00000000
SOURCE OF INT ENTRY MIL SER: D  6 YEAR OBL START: 00000000
SOURCE OF ENTRY:   7F           OCAN CODE:    OCAN EFF DATE: 00000000

POST 911 GIBILL ELIG BEGIN DT: 20101116 POST 911 GIBILL TR EDU BENE CD: 0
POST 911 GIBILL BENEFTS TR DT: 00000000 POST 911 GIBILL TR EDU OBL DT: 00000000

-------------------------- SERVICE INFORMATION -------------------------------

PRES GRADE: E2   DOR: 20110101      ACDU RUC: 00000       MCC:
SEL GRADE:      DTE: 00000000   RESERVE RUC: 01130     MOB MCC: S3C
 PROM RESTR STAT CD: 0                    PROM RESTR TERM DTE: 00000000

                          214        1TAD RUC: 00000       MCC:
        WORK STATION: 811-           2TAD RUC: 00000       MCC:
     BILLET DESCRIPTION: AVIATION ORDNANCE
                               ANNIVERSARY DATE: 20110608
         PEN: 0804731M   RCN: 010011   FAPRUC: 00000  RESERVE MCC: S3C
     DCTB: 20110129              FORMER RUC: 88809   FUTURE RUC:
 DATE JOINED PRES UNIT: 20110318  IND LOC CODE:
        DATE JOINED SMCR: 20100712

    GEO LOC CODE:                   DEPLOY RET DATE: 00000000  DEPLOY STAT:
    GEO LOC DCTB: 000000        ROTATION TOUR DATE: 00000000
COMBAT SERV CODE: 0           OVERSEAS CONTROL DATE: 00000000
LAST COMBAT TOUR: 00000000           LAST PHYS EXAM: 00000000
OFF REMOVAL DATE: 00000000              PHA DATE: 00000000
        CO DATE: 00000000   RESERVE UNIT JOIN DATE: 20110318
LAST SEP/DISCH DATE: 20110317 REASON: MBK2 VOL REL/TR (COMPL REQ SERVICE) (IADT

PMOS:  6531      ADMOS1:           ADMOS6:            ADMOS11:
BMOS:  6531      ADMOS2:           ADMOS7:            ADMOS12:
SMOS:  0000      ADMOS3:           ADMOS8:
JMOS:            ADMOS4:           ADMOS9:
JMOS ED: 00000000  ADMOS5:         ADMOS10:

-------------------------- PERSONAL INFORMATION ------------------------------

DATE OF BIRTH: 19900330        HOME OF RECORD:  121 48 1976 TX  DENTON
 CITIZENSHIP:  CA US          COUNTRY OF ORIGIN:  US UNITED STATES
 BLOOD TYPE:  2 A POS         CIVILIAN ED LEVEL:  12 12TH GRADE
        SEX:  M               CERT: L HS DIPL    MAJOR: AA H.S. ACADEMIC -
    RACE AGG CODE: E    RACE CODE: E WHITE
POPULATION GROUP: WHITE
```

```
     ETHNIC CODE: P EUROPEAN ANGLO
        RELIGION: 13 CHRISTIAN - NO DENOMINATIONAL PREFERENCE
        DNA DATE: 20100712  HIV-TESTED: 201103
GOOD CONDUCT MEDAL DATE:  00000000        SMCR MEDAL DATE:  20100712
ARMED FORCES RESERVE MEDAL DATE:  20100712

DUTY PREF1:
DUTY PREF2:
DUTY PREF3:


-------------------------- PERSONAL INFORMATION --------------------------


HOME TELEPHONE NUMBER: 214-850-3866
CELL PHONE NUMBER:     214-850-3866
SECONDARY PHONE NUMBER:
WORK TELEPHONE NUMBER: 000-000-0000
WORK DSN PHONE NUMBER PREFIX:  000

MAILING ADDRESS: 165 LAKE TRAIL
                DOUBLE OAK        TX 750770000

ADDRESS VALIDATION: C CORRESPONDENCE
WORK EMAIL:

WORK EMAIL DATE: 00000000
PERSONAL EMAIL:   AUSTINDUNN08@YAHOO.COM
PERSONAL EMAIL DATE: 20110322
SECONDARY EMAIL:
PHYSICAL ADDRESS: 165 LAKE TRAIL DR
                 DOUBLE OAK        TX 750770000

-------------------------- RECORD INFORMATION --------------------------

RECORD STATUS: E SEP/DESERT/REC STATU RESERVE RECORD STATUS: 0 ACTIVE STATUS
DISPUTED DATE:  00000000            DISPUTED DATA:
LAST SCREENING: 20110317 20110824    -     REASON: 2 ANNUAL SCREEN QUEST
SCREENING RESULT: A NOT ENGAGED IN CRITICAL CIVIL OCCUP

-------------------------- DEPENDENTS INFORMATION --------------------------

     MARITAL STATUS: S SINGLE       TOTAL NUMBER DEPENDENTS: 00
     DEPN CERT CODE:   NONE
  DEPN GEO LOC CODE:               DATE DEPN LOC BEGAN: 00000000
 SERVICE SPOUSE SSN:               CUSTODY STATUS CODE: 0
SERVICE SPOUSE CODE:              SPL POWER OF ATTORNEY: 00000000
SERVICE SPOUSE DATE: 00000000

*** THERE ARE NO REMARKS FOR INPUT SSN ***
-------------------------- BILLET IDENTIFICATION --------------------------

    PRESENT BILLET IDENT CODE:

    RESERVE BILLET IDENT CODE:  M0113000000

    FAP BILLET IDENT CODE:

    FORMER BILLET IDENT CODE:

-------------------------- DUTY STATUS INFORMATION --------------------------

DUTY STATUS:
DUTY LIMIT:    0/NONE
DUTY LIMIT ED: 20100712
STR CAT:       0/ON DUTY W/BILLET THAT SERVES COMMAND MSN
STR CAT ED:    20110318
COMBAT CAS:
```

COMBAT CAS ED: 00000000

I CERTIFY THAT MY ELIGIBILITY FOR ENTITLEMENT TO BASIC ALLOWANCE FOR HOUSING
HAS/HAS NOT CHANGED SINCE MY LAST CERTIFICATION/UPDATE

SIGNATURE:                    DATE:                     DEPN ZIP
                                                        IF APPLICABLE
                              20110524

RESERVE ONLY:
I CERTIFY THAT I HAVE BEEN INFORMED ABOUT THE MOBILIZATION DELAYS/EXEMPTION
PROGRAM AND ASSOCIATED POLICIES. I FURTHER CERTIFY THAT MY RETIREMENT OR
DISABILITY PENSION STATUS HAS NOT CHANGED. IF MY STATUS HAS CHANGED, I HAVE
COMPLETED THE NECESSARY FORMS.         INITIAL: DAD

BIR CERTIFICATION SIGNATURE REQUIRED FOR BOTH ACTIVE DUTY AND RESERVE MARINES:
                                                                    00849-2011
MARINE:                  DATE: 20110524 AUDITOR:              UD NUM:      0809

                                        LCPL member

CAREER RETIREMENT CREDIT RECORD                05/24/2011
                                                           13:05:35
SSN: 0594961068       NAME:  DUNN, DANIEL A
RUC: 01130    COMPANY CODE: M  PRES-GRADE: E2    RECSTAT: E   COMP CODE:
              PLT CODE: 0230   TRNGRP: A   R-RECSTAT: 0  RCOMP CODE: K4
                                                                          201105
ANNV: 20110608 PEBD: 20100712 DOB: 19900330 MAND: 00000000   CERTDATE: ~~201103~~

|                   |     | INACDU POINTS |     |     | MBR- | TOTAL | INACDU | ACDU POINTS |     | TOTAL |     |
| ANNIVERSARY YEAR  |     |               |     |     | SHIP | INACDU | PNTS   |             |     | PNTS  | SAT |
| INCLUSIVE DATES   | PD  | NPD | COR | FHD | PNTS | INACDU | CRED | PD | NPD | CRED | YEAR |
|                   |     |     |     |     |      | PNTS   |      |    |     |      |      |
| 20100608-00000000 | 005 | 000 | 000 | 000 |  13  |  0018  | 018  | 249 | 000 | 267 | NO  |


---------------------------------COMPLETED---------------------------------

CAREER TOTALS

```
INACTIVE DUTY POINTS CORRES...... 0000    ACTIVE DUTY POINTS PAID......... 00249
INACTIVE DUTY POINTS PAID........ 0005    ACTIVE DUTY POINTS NON-PAID..... 00000
INACTIVE DUTY POINTS NON-PAID.... 0000    TOTAL ACTIVE DUTY POINTS........ 00249
FUNERAL HONORS DUTY POINTS....... 0000    TOTAL POINTS CREDIT............. 00267
MEMBERSHIP POINTS................ 013     TOTAL SATISFACTORY YEARS........    00
TOTAL INACTIVE DUTY POINTS....... 0018    TOTAL QUALIFYING SERVICE......00-00-00
INACTIVE DUTY POINTS CREDIT...... 0018
```

X _[signature]_
  20110524

## STATE OF LEGAL RESIDENCE CERTIFICATE

### DATA REQUIRED BY THE PRIVACY ACT OF 1974

**AUTHORITY:** Tax Reform Act of 1976, Public Law 94-455.

**PURPOSE:** Information is required for determining the correct State of legal residence for purposes of withholding State income taxes from military pay.

**ROUTINE USES:** Information herein will be furnished State authorities and to Members of Congress.

**MANDATORY OR VOLUNTARY DISCLOSURE:** Disclosure is voluntary. If not provided, State income taxes will be withheld based on the tax laws of the State previously certified as your legal residence, or in the absence of a prior certification, the tax laws of the applicable State based on your home of record.

**NAME** *(Last, first, middle initial)*

DUNN, DANIEL, A

**SOCIAL SECURITY NUMBER** *(SSN)*

594961068

**LEGAL RESIDENCE/DOMICILE** *(City or county and State)*

Double Oak, Texas

- - - - - - - Cut here and give Form W-4 to your employer. Keep the top part for your records. - - - - - - -

Form **W-4**

**Employee's Withholding Allowance Certificate**

OMB No. 1545-0074

Department of the Treasury Internal Revenue Service

▶ Whether you are entitled to claim a certain number of allowances or exemption from withholding is subject to review by the IRS. Your employer may be required to send a copy of this form to the IRS.

**2010**

| 1 Type or print your first name and middle initial. | Last name | 2 Your social security number |
|---|---|---|
| Daniel A | Dunn | 594 96 1068 |

Home address (number and street or rural route)

165 Lake Trail Drive

3 ☒ Single ☐ Married ☐ Married, but withhold at higher Single rate.
Note. If married, but legally separated, or spouse is a nonresident alien, check the "Single" box.

City or town, state, and ZIP code

Double Oak, Tx, 75077

4 If your last name differs from that shown on your social security card, check here. You must call 1-800-772-1213 for a replacement card. ▶ ☐

5 Total number of allowances you are claiming (from line H above **or** from the applicable worksheet on page 2) — **5** 500

6 Additional amount, if any, you want withheld from each paycheck . . . . . . . . . — **6** $

7 I claim exemption from withholding for 2010, and I certify that I meet **both** of the following conditions for exemption.
- Last year I had a right to a refund of **all** federal income tax withheld because I had **no** tax liability **and**
- This year I expect a refund of **all** federal income tax withheld because I expect to have **no** tax liability.

If you meet both conditions, write "Exempt" here . . . . . . . . . ▶ **7**

Under penalties of perjury, I declare that I have examined this certificate and to the best of my knowledge and belief, it is true, correct, and complete.

**Employee's signature**
(Form is not valid unless you sign it.) ▶ Daniel Dunn

Date ▶ 2010 0712

| 8 Employer's name and address (Employer: Complete lines 8 and 10 only if sending to the IRS.) | 9 Office code (optional) | 10 Employer identification number (EIN) |
|---|---|---|

For Privacy Act and Paperwork Reduction Act Notice, see page 2.

Cat. No. 10220Q

Form **W-4** (2010)

S/F

resolve any doubts as to your State of legal residence/domicile may adversely impact on certain legal privileges which depend on legal residence/domicile including among others, eligibility for resident tuition rates at State universities, eligibility to vote or be a candidate for public office, and eligibility for various welfare benefits. If you have any doubt with regard to your State of legal residence/domicile, you are advised to see your Legal Assistance Officer (JAG Representative) for advice prior to completing this form.

I certify that to the best of my knowledge and belief, I have met all the requirements for legal residence/domicile in the State claimed above and that the information provided is correct.

I understand that the tax authorities of my former State of legal residence/domicile will be notified of this certificate.

| SIGNATURE | CURRENT MAILING ADDRESS *(Include ZIP Code)* | DATE |
|---|---|---|
| | 165 Lake Trail Dr., Double Oak, Tx 75077 | 20110317 |

**DD Form 2058, FEB 77**

Adobe Professional 7.0

| CAUTION: NOT TO BE USED FOR IDENTIFICATION PURPOSES | THIS IS AN IMPORTANT RECORD. SAFEGUARD IT. | ANY ALTERATIONS IN SHADED AREAS RENDER FORM VOID |
|---|---|---|

**CERTIFICATE OF RELEASE OR DISCHARGE FROM ACTIVE DUTY**
This Report Contains Information Subject to the Privacy Act of 1974, As Amended.

| 1. NAME (Last, First, Middle) | 2. DEPARTMENT, COMPONENT AND BRANCH | 3. SOCIAL SECURITY NUMBER |
|---|---|---|
| DUNN DANIEL AUSTIN | USMC-K1 | 594 96 1068 |

| 4a. GRADE, RATE OR RANK | b. PAY GRADE | 5. DATE OF BIRTH (YYYYMMDD) | 6. RESERVE OBLIGATION TERMINATION DATE (YYYYMMDD) |
|---|---|---|---|
| PFC | E-2 | 19900330 | 20180607 |

| 7a. PLACE OF ENTRY INTO ACTIVE DUTY | b. HOME OF RECORD AT TIME OF ENTRY (City and state, or complete address if known) |
|---|---|
| DALLAS MEPS<br>DALLAS TX 75202-4709 | 165 LAKE TRAIL DR<br>DOUBLE OAK TX 75077 |

| 8a. LAST DUTY ASSIGNMENT AND MAJOR COMMAND | b. STATION WHERE SEPARATED |
|---|---|
| CNATTU, MATSG-33, NAS, OCEANA | MATSG-33, NAS, OCEANA, VA (RUC 06116) |

| 9. COMMAND TO WHICH TRANSFERRED | 10. SGLI COVERAGE | NONE |
|---|---|---|
| MAG-41, 4TH MAW, NAS FORT WORTH, FORT WORTH TX | AMOUNT: $400,000 | |

| 11. PRIMARY SPECIALTY (List number, title and years and months in specialty. List additional specialty numbers and titles involving periods of one or more years.) | 12. RECORD OF SERVICE | YEAR(S) | MONTH(S) | DAY(S) |
|---|---|---|---|---|
| 6531 - Aircraft Ordinance Technician | a. DATE ENTERED AD THIS PERIOD | 2010 | 07 | 12 |
| 0 years 0 mos 0 days | b. SEPARATION DATE THIS PERIOD | 2011 | 03 | 17 |
| | c. NET ACTIVE SERVICE THIS PERIOD | 00 | 08 | 06 |
| | d. TOTAL PRIOR ACTIVE SERVICE | 00 | 00 | 00 |
| | e. TOTAL PRIOR INACTIVE SERVICE | 00 | 00 | 00 |
| | f. FOREIGN SERVICE | 00 | 00 | 00 |
| | g. SEA SERVICE | 00 | 00 | 00 |
| | h. INITIAL ENTRY TRAINING | 00 | 01 | 04 |
| | i. EFFECTIVE DATE OF PAY GRADE | 2011 | 01 | 01 |

| 13. DECORATIONS, MEDALS, BADGES, CITATIONS AND CAMPAIGN RIBBONS AWARDED OR AUTHORIZED (All periods of service) | 14. MILITARY EDUCATION (Course title, number of weeks, and month and year completed) |
|---|---|
| National Defense Service Medal, Rifle Expert Badge | Aircraft Ordinance Technician 5 wks 02/11<br>F/A-18 Armorment System 4 wks 3/11 |

| | | YES | NO |
|---|---|---|---|
| 15a. COMMISSIONED THROUGH SERVICE ACADEMY | | | X NO |
| b. COMMISSIONED THROUGH ROTC SCHOLARSHIP (10 USC Sec. 2107b) | | | X NO |
| c. ENLISTED UNDER LOAN REPAYMENT PROGRAM (10 USC Chap. 109) (If yes, years of commitment: | | | X NO |

| 16. DAYS ACCRUED LEAVE PAID | 17. MEMBER WAS PROVIDED COMPLETE DENTAL EXAMINATION AND ALL APPROPRIATE DENTAL SERVICES AND TREATMENT WITHIN 90 DAYS PRIOR TO SEPARATION | YES | NO |
|---|---|---|---|
| 1.0 | | | X |

**18. REMARKS**
Not a final discharge.
Date detached separation activity: 20110316 1 day travel time.
While a member of the Marine Corps Reserve you will keep the CG, Marine Corps Reserve Support Command (toll free 1-800-255-5802) informed of any change of address, martial status, number of dependants, civilian employment, or physical standards. S/N: 06116-2011-0003.

The information contained here in is subject to computer matching within the Department of Defense or with any other affected Federal or non-Federal agency for verification purposes and to determine eligibility for, and/or continued compliance with, the requirements of a Federal benefit program.

| 19a. MAILING ADDRESS AFTER SEPARATION (Include ZIP Code) | b. NEAREST RELATIVE (Name and address - Include Zip Code) |
|---|---|
| 165 Lake Trail Drive<br>Double Oak TX 75077-0000 | Judy Dunn (Mother)<br>165 Lake Trail Drive Double Oak TX 75077-0000 |

| 20. MEMBER REQUESTS COPY 6 BE SENT TO (Specify state/locality) | TX | OFFICE OF VETERANS AFFAIRS | X YES | NO |
|---|---|---|---|---|
| a. MEMBER REQUESTS COPY 3 BE SENT TO THE CENTRAL OFFICE OF THE DEPARTMENT OF VETERANS AFFAIRS (WASHINGTON, DC) | | | X YES | NO |

| 21a. MEMBER SIGNATURE | b. DATE (YYYYMMDD) | 22a. OFFICIAL AUTHORIZED TO SIGN (Typed name, grade, title, signature) | b. DATE (YYYYMMDD) |
|---|---|---|---|
| | 20110309 | Christopher L. Richardson CWO2 WBLSO | 20110310 |

**SPECIAL ADDITIONAL INFORMATION (For use by authorized agencies only)**

| 23. TYPE OF SEPARATION | 24. CHARACTER OF SERVICE (Include upgrades) |
|---|---|
| Released from IADT | HONORABLE |

| 25. SEPARATION AUTHORITY | 26. SEPARATION CODE | 27. REENTRY CODE |
|---|---|---|
| MARCORSEPMAN par 1005 | MBK2 | RE-1A |

| 28. NARRATIVE REASON FOR SEPARATION |
|---|
| COMPLETION OF REQUIRED ACTIVE SERVICE |

| 29. DATES OF TIME LOST DURING THIS PERIOD (YYYYMMDD) | 30. MEMBER REQUESTS COPY 4 (Initials) |
|---|---|
| None. | |

| DD FORM 214, AUG 2009 | PREVIOUS EDITION IS OBSOLETE. | SERVICE - 7<br>Adobe Designer 8.0 |
|---|---|---|



## RECORD OF MILITARY PROCESSING - ARMED FORCES OF THE UNITED STATES
(Read Privacy Act Statement and Instructions on back before completing this form.)

OMB No. 0704-0173
OMB approval expires
Mar 31, 2010

The public reporting burden for this collection of information is estimated to average 20 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to the Department of Defense, Executive Services Directorate (0704-0173). Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number.

**PLEASE DO NOT RETURN YOUR FORM TO THE ABOVE ORGANIZATION.**

| A. SERVICE PROCESSING FOR: DMV | B. PRIOR SERVICE: YES [ ] NO [X]  NUMBER OF DAYS: 0 | C. SELECTIVE SERVICE CLASSIFICATION | D. SELECTIVE SERVICE REGISTRATION NO. |
|---|---|---|---|

### SECTION I - PERSONAL DATA

**1. SOCIAL SECURITY NUMBER:** 5 9 4 − 9 6 − 1 0 6 8

**2. NAME (Last, First, Middle Name (and Maiden, if any), Jr., Sr., etc.)** Dunn, Daniel Austin

**3. CURRENT ADDRESS (Street, City, County, State, Country, ZIP Code)**
165 Lake Trail Dr.
DENTON   TX   UNITED STATES 75077

**4. HOME OF RECORD ADDRESS (Street, City, County, State, Country, ZIP Code)**
165 Lake Trail Dr.
DENTON   TX   UNITED STATES   75077

**5. CITIZENSHIP (X one)**
- [X] a. U.S. AT BIRTH (If this box is marked, also X (1) or (2))
  - [X] (1) NATIVE BORN
  - [ ] (2) BORN ABROAD OF U.S. PARENT(S)
- b. U.S. NATURALIZED   ALIEN REGISTRATION NUMBER (if issued)
- c. U.S. NON-CITIZEN NATIONAL
- d. IMMIGRANT ALIEN (Specify)
- e. NON-IMMIGRANT FOREIGN NATIONAL (Specify)

**6. SEX (X one)** a. MALE [X]   b. FEMALE

**7.a. RACIAL CATEGORY (X one or more)**
- (1) AMERICAN INDIAN/ ALASKA NATIVE
- (2) ASIAN
- (3) BLACK OR AFRICAN AMERICAN
- (4) NATIVE HAWAIIAN OR OTHER PACIFIC ISLANDER
- (5) WHITE [X]

**7.b. ETHNIC CATEGORY**
- (1) HISPANIC OR LATINO
- (2) NOT HISPANIC OR LATINO [X]

**8. MARITAL STATUS (Specify)** Single

**9. NUMBER OF DEPENDENTS** 0

**10. DATE OF BIRTH (YYYYMMDD)** 1 9 9 9

**11. RELIGIOUS PREFERENCE (Optional)** BAPTIST

**12. EDUCATION (Yrs/Highest Ed Gr Completed)** 12

**13. PROFICIENT IN FOREIGN LANGUAGE (If Yes, specify. If No, enter NONE)** NONE   1st   2nd

**14. VALID DRIVER'S LICENSE (X one)** YES [X]  NO (If Yes, list State, number, and expiration date) TX   24072229   20120330

**15. PLACE OF BIRTH (City, State and Country)** MIAMI   FL   UNITED STATES

### SECTION II - EXAMINATION AND ENTRANCE DATA PROCESSING DATA
(FOR OFFICE USE ONLY - DO NOT WRITE IN THIS SECTION - Go on to Page 2, Question 20.)

**16. APTITUDE TEST RESULTS**

| a. TEST ID | b. TEST SCORES | AFQT PERCENTILE | GS | AR | WK | PC | MK | EI | AS | MC | AO | VE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O7E | | 8 | 81 | 62 | 64 | 58 | 64 | 55 | 57 | 76 | 35 | 61 |

**17. DEP ENLISTMENT DATA**

| a. DATE OF ENLISTMENT - DEP (YYYYMMDD) | b. PROJ ACTIVE DUTY DATE (YYYYMMDD) | c. ES | d. RECRUITER IDENTIFICATION | e. STN ID | f. PEF |
|---|---|---|---|---|---|
| | | | 4 6 4 7 7 0 2 5 9 | 9 6 4 L E | |

| g. T-E MOS/AFS | h. WAIVER (1) (2) (3) (4) (5) (6) | i. PAY GRADE | j. SVC ANNEX CODES | k. MSO (YYWW) | l. AD OBLIGATION (YYMM) |
|---|---|---|---|---|---|

**18. ACCESSION DATA**

| a. DATE OF ENLISTMENT (YYYYMMDD) | b. ACTIVE DUTY SERVICE DATE (YYYYMMDD) | c. PAY ENTRY DATE (YYYYMMDD) | d. MSO (YYWW) | e. AD/RC OBLIGATION (YYMMWWDD) |
|---|---|---|---|---|
| 2 0 1 1 0 0 6 0 8 | 2 0 1 1 0 0 7 1 2 | 2 0 0 7 1 1 2 0 8 0 0 6 | 0 0 0 0 | |

| f. WAIVER (1) (2) (3) (4) (5) (6) | g. PAY GRADE | h. DATE OF GRADE (YYYYMMDD) | i. ES | j. YRS/HIGHEST GR COMPL |
|---|---|---|---|---|
| Y Y Y Y Y Y Y Y Y Y Y Y | E 0 1 | 2 0 1 0 0 7 1 2 | | 1 2 L |

| k. RECRUITER IDENTIFICATION | l. STN ID | m. PEF | n. T-E MOS/AFS | o. PMOS/AFS | p. YOUTH | q. OA | r. STATE GUARD |
|---|---|---|---|---|---|---|---|
| 4 6 4 7 7 0 2 5 9 6 4 L E | | Z I Y | 8 0 I I | 0 I 95E PV | Y Y 0 Y Y | | |

| s. SVC ANNEX CODES | t. REPLACES ANNEXES | u. TRANSFER TO UIC |
|---|---|---|
| A B | | S I M 3 |

**19. SERVICE REQUIRED CODES**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K | 4 | 9 | 6 | 4 | 0 | 1 | 3 | 0 | H | A | A | 1 | 2 | L | 3 | 9 | M | 3 | | | | | | |

| 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 9 | | | 7 | | 2 | 2 | | 7 | 2 | 4 | | | | | | | | | | | | | |

| 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 | 65 | 66 | 67 | 68 | 69 | 70 | 71 | 72 | 73 | 74 | 75 | 76 | 77 | 78 | 79 | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| 81 | 82 | 83 | 84 | 85 | 86 | 87 | 88 | 89 | 90 | 91 | 92 | 93 | 94 | 95 | 96 | 97 | 98 | 99 | 100 | 101 | 102 | 103 | 104 | 105 | 106 | 107 | 108 | 109 | 110 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| 111 | 112 | 113 | 114 | 115 | 116 | 117 | 118 | 119 | 120 | 121 | 122 | 123 | 124 | 125 | 126 | 127 | 128 | 129 | 130 | 131 | 132 | 133 | 134 | 135 | 136 | 137 | 138 | 139 | 140 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**DD FORM 1966/1, MAR 2007**   PREVIOUS EDITION IS OBSOLETE.   Adobe LiveCycle Designer

| 20. NAME (Last, First, Middle Initial) | | | | | 21. SOCIAL SECURITY NUMBER | | |
|---|---|---|---|---|---|---|---|
| Dunn, Daniel Austin | | | | | 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 | | |

## SECTION III - OTHER PERSONAL DATA

**22. EDUCATION**

a. List all high schools and colleges attended. *(List dates in YYYYMM format.)*

| | | | | | | (5) GRADUATE | |
|---|---|---|---|---|---|---|---|
| (1) FROM | (2) TO | (3) NAME OF SCHOOL | (4) LOCATION | | | YES | NO |
| 200408 | 200806 | MARCUS HS | TX | FLOWER MOUND | | X | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | YES | NO |
|---|---|---|
| b. Have you ever been enrolled in ROTC, Junior ROTC, Sea Cadet Program or Civil Air Patrol? | | X |

**23. MARITAL/DEPENDENCY STATUS AND FAMILY DATA**
*(If "Yes," explain in Section VI, "Remarks.")*

| | | |
|---|---|---|
| a. Is anyone dependent upon you for support? | | X |
| b. Is there any court order or judgment in effect that directs you to provide alimony or support for children? | | X |
| c. Do you have an immediate relative (father, mother, brother, or sister) who: (1) is now a prisoner of war or is missing in action (MIA); or (2) died or became 100% permanently disabled while serving in the Armed Services? | | X |
| d. Are you the only living child in your immediate family? | | X |

**24. PREVIOUS MILITARY SERVICE OR EMPLOYMENT WITH THE U.S. GOVERNMENT**
*(If "Yes," explain in Section VI, "Remarks.")*

| | | |
|---|---|---|
| a. Are you now or have you ever been in any regular or reserve branch of the Armed Forces or in the Army National Guard or Air National Guard? | | X |
| b. Have you ever been rejected for enlistment, reenlistment, or induction by any branch of the Armed Forces of the United States? | | X |
| c. Are you now or have you ever been a deserter from any branch of the Armed Forces of the United States? | | X |
| d. Have you ever been employed by the United States Government? | | X |
| e. Are you now drawing, or do you have an application pending, or approval for: retired pay, disability allowance, severance pay, or a pension from any agency of the government of the United States? | | X |

**25. ABILITY TO PERFORM MILITARY DUTIES**
*(If "Yes," explain in Section VI, "Remarks.")*

| | | |
|---|---|---|
| a. Are you now or have you ever been a conscientious objector? (That is, do you have, or have you ever had, a firm, fixed, and sincere objection to participation in war in any form or to the bearing of arms because of religious belief or training?) | | X |
| b. Have you ever been discharged by any branch of the Armed Forces of the United States for reasons pertaining to being a conscientious objector? | | X |
| c. Is there anything which would preclude you from performing military duties or participating in military activities whenever necessary (i.e., do you have any personal restrictions or religious practices which would restrict your availability)? | | X |
| 26. DRUG USE AND ABUSE *(If "Yes," explain in Section VI, "Remarks.")* Have you ever tried, used, sold, supplied, or possessed any narcotic (to include heroin or cocaine), depressant (to include quaaludes), stimulant, hallucinogen (to include LSD or PCP), or cannabis (to include marijuana or hashish), or any mind-altering substance (to include glue or paint), or anabolic steroid, except as prescribed by a licenced physician? | REFER DASF | TO |

**DD FORM 1966/2, MAR 2007**

Page 2